# Exhibit 1

Part 3 of 7

Properties 35-48

| Property: | **61 E 92nd Street** |
|---|---|
| General Allocation % (Pre 01/29/21): | *0.1344107%* |
| General Allocation % (01/29/21 Onward, Claims Only): | *0.1444335719%* |

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *35* | *61 E 92nd Street* | *5.34* | *$ 1,446.35* | *34.34* | *$ 10,356.60* | *39.68* | *$ 11,802.95* |
| | *Asset Disposition [4]* | 0.28 | $ 92.55 | 16.82 | $ 4,848.73 | 17.10 | $ 4,941.28 |
| | *Business Operations [5]* | 0.28 | $ 85.44 | 9.98 | $ 3,034.50 | 10.26 | $ 3,119.94 |
| | *Claims Administration & Objections [6]* | 4.78 | $ 1,268.36 | 7.54 | $ 2,473.37 | 12.31 | $ 3,741.73 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *34.34*

**Specific Allocation Fees:**    $    *10,356.60*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0045 | $0.63 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0045 | $1.76 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.00225 | $0.88 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0011842 | $0.46 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/08/20 | JRW | 260 | study individual claims submitted against properties (7933 S. Kingston, 8405 S Marquette, 8800 S. Ada, 3723 W. 68th, 61 E. 92nd, 5437 S. Laflin, 8403 S Aberdeen, 8517 S Vernon) and prepare report regarding same (1.1) | 1.1 | 0.1375 | $35.75 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.00225 | $0.88 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.00225 | $0.88 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.00225 | $0.88 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.00225 | $0.88 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0135 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.1305 | $18.27 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.054 | $7.56 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.018 | $7.02 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.02025 | $2.84 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0495 | $6.93 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.099 | $13.86 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.06525 | $9.14 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.02475 | $9.65 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0045 | $1.76 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0045 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.01575 | $2.21 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.054 | $21.06 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01125 | $4.39 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.00225 | $0.88 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0045 | $1.76 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.02925 | $11.41 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.045 | $17.55 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Business Operations | 09/28/20 | KBD | 390 | Exchange correspondence with J. Rak and property managers regarding real estate taxes (1700 Juneway Terrace, 6250 S Mozart Avenue, 6558 S Vernon Avenue, 1414 E 62nd, 4611 S. Drexel, 6217 S. Dorchester, 7255 S. Euclid, 6250 S. Mozart, 7109 S. Calumet, 11318 Church, 406 E 87th Place, 61 E 92nd, 7210 Vernon, 6759 Indiana, 1131 E 79th, 7508 Essex Ave). | 0.6 | 0.04 | $15.60 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.00675 | $0.95 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.00225 | $0.59 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.009 | $3.51 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001125 | $0.44 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.05175 | $20.18 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0315 | $12.29 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.045 | $17.55 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.018 | $7.02 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.00225 | $0.88 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0135 | $1.89 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.009 | $1.26 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.00225 | $0.59 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.06075 | $8.51 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01125 | $1.58 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.00675 | $2.63 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.007875 | $3.07 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.00225 | $0.88 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.07875 | $30.71 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.05175 | $20.18 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01125 | $1.58 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.00225 | $0.59 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.00675 | $0.95 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.02475 | $3.47 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.02925 | $4.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.00675 | $0.95 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.009 | $1.26 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.009 | $1.26 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.072 | $10.08 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0495 | $19.31 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0135 | $1.89 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/03/20 | KMP | 140 | begin collecting and downloading documents from property managers (1.2). | 1.2 | 0.0461538 | $6.46 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | Continue collecting and downloading documents from property manager's electronic data file (.9) | 0.9 | 0.0346154 | $4.85 |
| November 2020 | Business Operations | 11/04/20 | KMP | 140 | review information and documents on property manager's portal and communicate with K. Duff regarding same (.8). | 0.8 | 0.0307692 | $4.31 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/09/20 | KMP | 140 | work on analysis of payments to property managers for property expenses (2.4). | 2.4 | 0.0923077 | $12.92 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/10/20 | KMP | 140 | Further work on analysis of payments to property managers for property expenses. | 3.2 | 0.1230769 | $17.23 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/17/20 | KMP | 140 | Work on analysis of funds expended for property expenses, in connection with anticipated motion for restoration. | 1.1 | 0.0423077 | $5.92 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.02925 | $4.10 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.027 | $3.78 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.01575 | $2.21 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.0225 | $8.78 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.06075 | $8.51 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.036 | $5.04 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.00225 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.03825 | $5.36 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0045 | $1.17 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.00675 | $2.63 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.14175 | $19.85 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.018 | $7.02 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.03825 | $5.36 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.036 | $5.04 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.02925 | $4.10 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0135 | $5.27 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.009 | $1.26 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.18675 | $72.83 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.0225 | $8.78 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.09225 | $12.92 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.081 | $31.59 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.00675 | $2.63 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.018 | $2.52 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/03/20 | KMP | 140 | work on analysis of paid property expenses for April-November 2020, including identifying supporting documentation (2.6). | 2.6 | 0.1 | $14.00 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | KMP | 140 | Work on analysis of paid property expenses for April-November 2020, including identifying and compiling supporting documentation. | 3.3 | 0.1269231 | $17.77 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable   calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0135 | $3.51 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.02025 | $7.90 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5). | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.009 | $1.26 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.06975 | $9.77 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.009 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.018 | $7.02 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.04725 | $6.62 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.02025 | $7.90 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.05625 | $7.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Street, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Street, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.04725 | $18.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.05625 | $7.88 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0009 | $0.13 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.009 | $3.51 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.02025 | $7.90 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.027 | $3.78 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.06975 | $9.77 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.036 | $5.04 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.02925 | $11.41 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Street, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Street, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.018 | $7.02 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.1485 | $20.79 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.02925 | $11.41 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0405 | $15.80 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.03375 | $13.16 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.00675 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.018 | $7.02 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01125 | $2.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.009 | $3.51 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.59 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | Telephone conference with S. Zjalic regarding restoration of funds and property managers' documentation (.1) | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expense analysis and restoration (.2). | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |
| April 2021 | Business Operations | 04/23/21 | KBD | 390 | Exchange correspondence with S. Zjalic regarding property expenses and third restoration motion. | 0.2 | 0.0076923 | $3.00 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | study information from S. Zjalic regarding property expenses and restoration issues (.2) | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | exchange correspondence with S. Zjalic regarding property expenses (.1). | 0.1 | 0.0038462 | $1.50 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.0945 | $36.86 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.09225 | $35.98 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.027 | $10.53 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.036 | $14.04 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.00225 | $0.59 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.00675 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.0855 | $33.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.04725 | $18.43 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0405 | $5.67 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.02475 | $3.47 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0016875 | $0.66 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.009 | $1.26 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.009 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.063 | $8.82 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.05175 | $20.18 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0585 | $8.19 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.02925 | $4.10 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.00075 | $0.11 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.03825 | $5.36 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.00675 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.009 | $2.34 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.00675 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0135 | $5.27 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/16/21 | SZ | 110 | Email communication with K. Pritchard about restoration motion and review of schedules of receipts and disbursements. | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | prepare electronic file comprising spreadsheets and other materials relating to funds requests from property manager and forward to S. Zjalic (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | KMP | 140 | telephone conferences and exchange email correspondence with K. Duff and S. Zjalic regarding issues relating to property expenses (.3) | 0.3 | 0.0115385 | $1.62 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | review of the exhibits attached to status reports after March 31, 2020 to create a list of non-recurring repair expenses (1.9) | 1.9 | 0.0730769 | $8.04 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | Phone and email communication with the Receiver about repair expenses (.3) | 0.3 | 0.0115385 | $1.27 |
| April 2021 | Business Operations | 04/19/21 | SZ | 110 | attention to property manager's past fund requests and related email communication with K. Pritchard (1.3). | 1.3 | 0.05 | $5.50 |
| April 2021 | Business Operations | 04/22/21 | KMP | 140 | Communicate with S. Zjalic regarding investigation of property manager's expenses. | 0.2 | 0.0076923 | $1.08 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | Attention to property manager's property repair expenses (1.1) | 1.1 | 0.0423077 | $4.65 |
| April 2021 | Business Operations | 04/22/21 | SZ | 110 | continue to populate the list of property expenses (1.2). | 1.2 | 0.0461538 | $5.08 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.04725 | $18.43 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0005625 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding  updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102  Bingham, 11318 S Church Street, 1401 W 109th Place,  1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W  83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place,  417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker  regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd  Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th  Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street,  2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th  Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | study property expenses for restoration (.2). | 0.2 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Business Operations | 05/13/21 | KBD | 390 | Study correspondence from S. Zjalic regarding property expenses. | 0.2 | 0.0076923 | $3.00 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family  homes (single family) (.7). | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.00025 | $0.04 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.02025 | $7.90 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.02025 | $2.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.00075 | $0.11 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0405 | $15.80 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.18 | $70.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.10575 | $14.81 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.11925 | $46.51 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.02475 | $9.65 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.04275 | $5.99 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.09 | $35.10 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.07875 | $30.71 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1035 | $14.49 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005625 | $0.08 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.01575 | $6.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.027 | $10.53 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.05175 | $7.25 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0405 | $5.67 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.00675 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.02925 | $11.41 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.04725 | $18.43 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0045 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.09225 | $12.92 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.06525 | $25.45 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.0945 | $13.23 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.16425 | $64.06 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.189 | $26.46 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.23625 | $92.14 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.22725 | $31.82 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.126 | $49.14 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.01575 | $6.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.04725 | $6.62 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | SZ | 110 | Continue to review repair documentation received from property manager in order to retrieve and chart per-property repair expenses. | 1.8 | 0.0692308 | $7.62 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/07/21 | SZ | 110 | Continue to review property manager's invoices and communicated to the Receiver the most up-to-date draft of the per-property repair spreadsheet. | 1.2 | 0.0461538 | $5.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.00075 | $0.11 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/10/21 | SZ | 110 | Continue to review documents received from property manager to populate property repair expense sheet. | 1.6 | 0.0615385 | $6.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding  renewal of umbrella insurance policy (638-40 N Avers  Avenue, 7237-43 S  Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S  Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.00075 | $0.11 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2) | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative  and K. Duff  relating to transfers of funds for property expenses (4520-26 S Drexel  Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S  Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue,  6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East  68th Street, single family) (.2). | 0.2 | 0.00045 | $0.06 |
| May 2021 | Business Operations | 05/13/21 | SZ | 110 | Continue to review remaining documents received from property manager to finalize per-property repair expense sheet and submitted completed repair expense ledger to the Receiver for his review. | 1.7 | 0.0653846 | $7.19 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and  umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett  Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with  anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/20/21 | KMP | 140 | Review spreadsheet and invoices regarding property management expenses in connection with anticipated third restoration motion (.4) | 0.4 | 0.0153846 | $2.15 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.009 | $3.51 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001125 | $0.44 |
| June 2021 | Business Operations | 06/14/21 | KBD | 390 | review correspondence regarding property expenses analysis and backup (.1) | 0.1 | 0.0038462 | $1.50 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005625 | $0.08 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0135 | $1.89 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01125 | $1.58 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.00675 | $0.95 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.027 | $3.78 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.02025 | $2.84 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.00225 | $0.32 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.00225 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| June 2021 | Business Operations | 06/14/21 | KMP | 140 | Exchange email correspondence with S. Zjalic regarding backup documentation for spreadsheet relating to property expenses and review spreadsheet and related receipts. | 0.5 | 0.0192308 | $2.69 |
| June 2021 | Business Operations | 06/14/21 | SZ | 110 | Review of building supply receipts and email communication with property manager about same. | 4.7 | 0.1807692 | $19.88 |
| June 2021 | Business Operations | 06/15/21 | KMP | 140 | communications with S. Zjalic and property manager regarding documentation for building management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/15/21 | SZ | 110 | Continue to review building supply invoices and communicated with property manager about same. | 1.3 | 0.05 | $5.50 |
| June 2021 | Business Operations | 06/18/21 | KMP | 140 | further communications with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/21/21 | KMP | 140 | conference with S. Zjalic regarding spreadsheet and backup documentation for property management expenses (.2). | 0.2 | 0.0076923 | $1.08 |
| June 2021 | Business Operations | 06/22/21 | SZ | 110 | Attention to email communication with property manager about outstanding invoices. | 0.2 | 0.0076923 | $0.85 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *6554 S Rhodes Avenue*

**General Allocation % (Pre 01/29/21):** *0.1086369%*

**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *36* | *6554 S Rhodes Avenue* | *3.74* | *$ 1,022.49* | *42.50* | *$ 13,175.16* | *46.25* | *$ 14,197.65* |
| | Asset Disposition [4] | 0.23 | $ 74.80 | 21.03 | $ 5,917.50 | 21.25 | $ 5,992.31 |
| | Business Operations [5] | 0.23 | $ 69.05 | 10.27 | $ 3,456.28 | 10.50 | $ 3,525.33 |
| | Claims Administration & Objections [6] | 3.29 | $ 878.63 | 11.20 | $ 3,801.38 | 14.49 | $ 4,680.01 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**     42.50
**Specific Allocation Fees:**    $    13,175.16

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/19/18 | KBD | 390 | study correspondence from asset manager regarding outstanding real estate taxes (.1) | 0.1 | 0.0076923 | $3.00 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/12/18 | NM | 260 | Study and respond to outstanding emails regarding code violations, lenders, property tax appeals (.4) | 0.4 | 0.025 | $6.50 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/28/18 | MBA | 390 | Review and respond to email from insurance broker inquiring about whether particular location should be scheduled on policies (.4) | 0.4 | 0.04 | $15.60 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Asset Disposition | 01/04/19 | KBD | 390 | Draft correspondence to A. Porter regarding property sales and tax appeals. | 0.1 | 0.0076923 | $3.00 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0065 | $0.91 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | exchange correspondence with A. Porter, N. Mirjanich, and E. Duff regarding result of tax appeals, accounting, and status report (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0065 | $2.54 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.00325 | $1.27 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0017105 | $0.67 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.00325 | $1.27 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.00325 | $1.27 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.00325 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.00325 | $1.27 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.1885 | $26.39 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.078 | $10.92 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.026 | $10.14 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.02925 | $4.10 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0715 | $10.01 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0065 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.143 | $20.02 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.09425 | $13.20 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.00975 | $1.37 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.00975 | $1.37 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.03575 | $13.94 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0065 | $2.54 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.02275 | $3.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.078 | $30.42 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01625 | $6.34 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.00325 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0065 | $2.54 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.04225 | $16.48 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.065 | $25.35 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.00975 | $3.80 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.00975 | $1.37 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.00325 | $0.85 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0195 | $7.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.013 | $5.07 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001625 | $0.63 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01625 | $6.34 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.07475 | $29.15 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.026 | $10.14 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0455 | $17.75 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.065 | $25.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.00325 | $1.27 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.013 | $1.82 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0195 | $2.73 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.00325 | $0.85 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.08775 | $12.29 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01625 | $2.28 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01625 | $6.34 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.00975 | $3.80 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.011375 | $4.44 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.00325 | $1.27 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3 | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.11375 | $44.36 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.07475 | $29.15 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01625 | $6.34 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.013 | $5.07 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01625 | $2.28 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.00325 | $0.85 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.00975 | $1.37 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.03575 | $5.01 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.00975 | $1.37 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.04225 | $5.92 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01625 | $6.34 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.013 | $1.82 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.013 | $5.07 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.013 | $1.82 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.104 | $14.56 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0715 | $27.89 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0195 | $2.73 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0065 | $2.54 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.04225 | $5.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.039 | $5.46 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.02275 | $3.19 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.0325 | $12.68 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.08775 | $12.29 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.05525 | $7.74 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0065 | $1.69 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0065 | $2.54 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.00975 | $3.80 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.20475 | $28.67 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.026 | $10.14 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.00325 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.05525 | $7.74 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.04225 | $5.92 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.00325 | $1.27 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0195 | $7.61 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.013 | $1.82 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01625 | $2.28 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.26975 | $105.20 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.0325 | $12.68 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.13325 | $18.66 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.117 | $45.63 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.026 | $3.64 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0195 | $5.07 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.02925 | $11.41 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1 | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.013 | $1.82 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.10075 | $14.11 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.026 | $10.14 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.06825 | $9.56 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.02925 | $11.41 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0195 | $7.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.08125 | $11.38 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001625 | $0.63 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.08125 | $11.38 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0013 | $0.18 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.013 | $5.07 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.00975 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.02925 | $11.41 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.039 | $5.46 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.10075 | $14.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.052 | $7.28 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01625 | $6.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A.  Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.04225 | $16.48 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.026 | $10.14 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.2145 | $30.03 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0585 | $22.82 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.04225 | $16.48 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.04875 | $19.01 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.026 | $10.14 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01625 | $4.23 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.013 | $5.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | attention to issues on properties relating to sale (6554 S Rhodes Avenue, 2129 W 71st Street, 417 Oglesby Avenue) (.1). | 0.1 | 0.0333333 | $13.00 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with lenders counsel and J. Wine relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.5) | 0.5 | 0.0714286 | $27.86 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | exchange various correspondence relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.2) | 0.2 | 0.0285714 | $11.14 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.1365 | $53.24 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.13325 | $51.97 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.026 | $10.14 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.039 | $15.21 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.052 | $20.28 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.00975 | $2.54 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.00325 | $0.85 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.1235 | $48.17 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0585 | $8.19 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.026 | $10.14 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.03575 | $5.01 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0024375 | $0.95 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.013 | $1.82 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.013 | $1.82 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.091 | $12.74 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.07475 | $29.15 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0845 | $11.83 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.04225 | $5.92 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0010833 | $0.15 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.05525 | $7.74 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.00975 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.013 | $3.38 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0195 | $7.61 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.06825 | $26.62 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/27/21 | AEP | 390 | Read e-mail from J. Wine regarding properties (6554 S Rhodes Avenue, 2129 W 71st Street), research chains of title, and prepare clarifying explanation. | 0.4 | 0.2 | $78.00 |
| April 2021 | Claims Administration & Objections | 04/27/21 | JRW | 260 | exchange correspondence with A. Porter regarding comparison of order confirming sale of single family portfolio with single claim property analysis and related research (6554 S Rhodes Avenue, 2129 W 71st Street) (.2) | 0.2 | 0.1 | $26.00 |
| April 2021 | Claims Administration & Objections | 04/27/21 | JRW | 260 | compare order confirming sale of single family portfolio with single claim property analysis and related research on recorder of deeds site (6554 S Rhodes Avenue, 2129 W 71st Street) (.5) | 0.5 | 0.25 | $65.00 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | search recorder of deeds site (7925 S Kingston Avenue, 6554 S Rhodes Avenue) and update spreadsheet (.3) | 0.3 | 0.15 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | prepare agenda for upcoming phone call with claimants' counsel (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.3) | 0.3 | 0.05 | $13.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with K. Duff regarding analysis of single claim properties and related updates to listing (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.5) | 0.5 | 0.0833333 | $21.67 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0008125 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding  updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102  Bingham, 11318 S Church Street, 1401 W 109th Place,  1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W  83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place,  417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.02925 | $11.41 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.013 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.026 | $3.64 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0010833 | $0.15 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0585 | $22.82 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.26 | $101.40 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01625 | $2.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.15275 | $21.39 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.17225 | $67.18 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.091 | $35.49 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.03575 | $13.94 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single  family home reports in preparation for closing (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review  reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.06175 | $8.65 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.13 | $50.70 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.11375 | $44.36 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0008125 | $0.11 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1495 | $20.93 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.091 | $35.49 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.02275 | $8.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.039 | $15.21 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.07475 | $10.47 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.0325 | $4.55 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.013 | $1.82 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.026 | $3.64 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0585 | $8.19 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.04875 | $6.83 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.00975 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.04225 | $16.48 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.13325 | $18.66 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.09425 | $36.76 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with A. Porter providing him with specific property house sitter addresses (2129 W 71st Street, 3723 W 68th Street, 5437 W Laflin Street, 6554-58 S Rhodes Avenue, 8432 S Essex Avenue, 1414-18 E 62nd Street) (.2). | 0.2 | 0.0333333 | $4.67 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.1365 | $19.11 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.23725 | $92.53 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.273 | $38.22 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.34125 | $133.09 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.32825 | $45.96 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.182 | $70.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.06825 | $9.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.013 | $1.82 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.026 | $3.64 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0007222 | $0.10 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0010833 | $0.15 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007222 | $0.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0010833 | $0.15 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00065 | $0.09 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007222 | $0.10 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.013 | $5.07 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001625 | $0.63 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0195 | $2.73 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0008125 | $0.11 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.008125 | $1.14 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01625 | $2.28 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0065 | $0.91 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.00975 | $1.37 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.039 | $5.46 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management requesting information for entity related to closing utility accounts due to transfer of property and provide closing statement from closing (6554 S Rhodes Avenue) (.2). | 0.2 | 0.2 | $28.00 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.02925 | $4.10 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.00325 | $0.46 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Street, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Street, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *6825 S Indiana Avenue*

**General Allocation % (Pre 01/29/21):** *0.1672154%*

**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *37* | *6825 S Indiana Avenue* | *5.76* | *$ 1,573.83* | *38.07* | *$ 11,908.61* | *43.83* | *$ 13,482.44* |
| | Asset Disposition [4] | 0.35 | $ 115.14 | 16.01 | $ 4,597.76 | 16.36 | $ 4,712.90 |
| | Business Operations [5] | 0.35 | $ 106.29 | 10.43 | $ 3,501.63 | 10.79 | $ 3,607.92 |
| | Claims Administration & Objections [6] | 5.06 | $ 1,352.40 | 11.63 | $ 3,809.21 | 16.69 | $ 5,161.62 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:** *38.07*
**Specific Allocation Fees:** *$ 11,908.61*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/19/18 | KBD | 390 | study correspondence from asset manager regarding outstanding real estate taxes (.1) | 0.1 | 0.0076923 | $3.00 |
| November 2018 | Business Operations | 11/28/18 | KBD | 390 | review correspondence regarding property manager financial reporting (.1) | 0.1 | 0.1 | $39.00 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/12/18 | NM | 260 | Study and respond to outstanding emails regarding code violations, lenders, property tax appeals (.4) | 0.4 | 0.025 | $6.50 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/28/18 | MBA | 390 | Review and respond to email from insurance broker inquiring about whether particular location should be scheduled on policies (.4) | 0.4 | 0.04 | $15.60 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/04/19 | KBD | 390 | Draft correspondence to A. Porter regarding property sales and tax appeals. | 0.1 | 0.0076923 | $3.00 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.004 | $0.56 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | exchange correspondence with A. Porter, N. Mirjanich, and E. Duff regarding result of tax appeals, accounting, and status report (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.004 | $1.56 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.002 | $0.78 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/03/20 | JR | 140 | Review and organize surveys and invoices to corresponding electronic files (.7) | 0.7 | 0.1166667 | $16.33 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0010526 | $0.41 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | Exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.002 | $0.78 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.004 | $1.56 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.002 | $0.78 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.002 | $0.78 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.002 | $0.78 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.116 | $16.24 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.048 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.016 | $6.24 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.016 | $2.24 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.044 | $6.16 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.088 | $12.32 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.016 | $2.24 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.016 | $2.24 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.058 | $8.12 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.022 | $8.58 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.004 | $1.56 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.014 | $1.96 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.048 | $18.72 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01 | $3.90 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.002 | $0.78 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.004 | $0.56 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.004 | $1.56 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.01 | $3.90 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.002 | $0.78 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.004 | $1.56 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.026 | $10.14 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.04 | $15.60 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.002 | $0.28 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.002 | $0.28 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01 | $3.90 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01 | $3.90 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.004 | $0.56 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.002 | $0.28 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.002 | $0.28 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.002 | $0.28 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.002 | $0.78 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.006 | $2.34 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.006 | $0.84 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.002 | $0.52 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.012 | $4.68 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing plan, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.008 | $3.12 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001 | $0.39 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01 | $3.90 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.046 | $17.94 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.04 | $15.60 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.028 | $10.92 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.016 | $6.24 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01 | $3.90 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.002 | $0.78 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.008 | $1.12 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.012 | $1.68 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.002 | $0.52 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.054 | $7.56 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.002 | $0.28 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01 | $1.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01 | $3.90 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.006 | $2.34 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.007 | $2.73 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.002 | $0.78 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.004 | $1.56 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.07 | $27.30 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.046 | $17.94 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01 | $1.40 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.002 | $0.28 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.002 | $0.52 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.006 | $0.84 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.022 | $3.08 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.002 | $0.28 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.026 | $3.64 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.006 | $0.84 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.008 | $1.12 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.002 | $0.28 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.008 | $1.12 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.064 | $8.96 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.044 | $17.16 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.012 | $1.68 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.004 | $1.56 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.004 | $1.56 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.026 | $3.64 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.002 | $0.28 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.024 | $3.36 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.014 | $1.96 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.02 | $7.80 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.054 | $7.56 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.032 | $4.48 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.002 | $0.28 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.034 | $4.76 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.004 | $1.04 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.002 | $0.78 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.004 | $1.56 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.126 | $17.64 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.002 | $0.78 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.016 | $6.24 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.034 | $4.76 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.002 | $0.28 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.032 | $4.48 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.026 | $3.64 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.012 | $4.68 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.008 | $1.12 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01 | $1.40 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.166 | $64.74 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.02 | $7.80 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.082 | $11.48 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.072 | $28.08 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.002 | $0.28 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.016 | $2.24 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.012 | $3.12 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.018 | $7.02 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.008 | $1.12 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.062 | $8.68 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01 | $1.40 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.042 | $5.88 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.006 | $0.84 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.012 | $1.68 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.018 | $7.02 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.012 | $1.68 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.05 | $7.00 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01 | $3.90 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.004 | $1.56 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.042 | $16.38 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.05 | $7.00 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0008 | $0.11 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.018 | $7.02 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.062 | $8.68 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.024 | $3.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.032 | $4.48 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.006 | $2.34 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.026 | $10.14 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.01 | $3.90 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.014 | $5.46 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.002 | $0.78 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Street, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.016 | $6.24 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.006 | $2.34 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.132 | $18.48 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01 | $3.90 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.036 | $14.04 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.026 | $10.14 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.006 | $2.34 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.03 | $11.70 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.002 | $0.28 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.002 | $0.28 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.006 | $0.84 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.014 | $5.46 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01 | $3.90 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.016 | $6.24 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.006 | $0.84 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01 | $2.60 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.008 | $3.12 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 W Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.002 | $0.78 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.004 | $1.56 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.084 | $32.76 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.082 | $31.98 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.024 | $9.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.032 | $12.48 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.006 | $1.56 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.002 | $0.52 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.042 | $16.38 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.076 | $29.64 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.036 | $5.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.022 | $3.08 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.014 | $1.96 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.008 | $1.12 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.008 | $1.12 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.056 | $7.84 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.046 | $17.94 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.052 | $7.28 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.014 | $1.96 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.026 | $3.64 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0006667 | $0.09 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.034 | $4.76 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.014 | $5.46 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in  anticipation of closings (single family) (.2) | 0.2 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.008 | $2.08 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.006 | $1.56 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.012 | $1.68 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.012 | $1.68 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.042 | $16.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | study notes from A. Porter, review recorder of deeds site and update analysis of single claim properties (7925 S Kingston Avenue, 9212 S Parnell Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 8517 S Vernon Avenue, 6759 S Indiana Avenue, 7933 S Kingston Avenue) (1.1) | 1.1 | 0.1571429 | $40.86 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0005 | $0.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.03 | $11.70 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.012 | $4.68 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family   homes (single family) (.7). | 0.7 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0002222 | $0.03 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.018 | $7.02 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0006667 | $0.09 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.036 | $14.04 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.014 | $5.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.16 | $62.40 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.094 | $13.16 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.106 | $41.34 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.056 | $21.84 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.022 | $8.58 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.038 | $5.32 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.08 | $31.20 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.03 | $11.70 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.07 | $27.30 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.092 | $12.88 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005 | $0.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.056 | $21.84 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.014 | $5.46 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.024 | $9.36 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.046 | $6.44 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01 | $1.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.03 | $4.20 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.026 | $10.14 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.03 | $11.70 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.042 | $16.38 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01 | $1.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.082 | $11.48 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.058 | $22.62 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.084 | $11.76 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.146 | $56.94 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.168 | $23.52 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.21 | $81.90 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.202 | $28.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.112 | $43.68 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.014 | $5.46 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.042 | $5.88 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01 | $1.40 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue,  7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid  Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with  insurance broker regarding renewal costs for property and umbrella policies  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2). | 0.2 | 0.0004444 | $0.06 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare  request forms for payment of premium for GL policy and communications  with K. Duff, bank representative regarding funds transfer (638-40 N Avers  Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102  Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester  Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0006667 | $0.09 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding  renewal costs  for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S  Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S  Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0004444 | $0.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding  renewal of umbrella insurance policy (638-40 N Avers  Avenue, 7237-43 S  Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S  Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0006667 | $0.09 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2) | 0.2 | 0.0004444 | $0.06 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative  and K. Duff  relating to transfers of funds for property expenses (4520-26 S Drexel  Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S  Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue,  6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East  68th Street, single family) (.2). | 0.2 | 0.0004 | $0.06 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and  umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett  Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with  anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.008 | $3.12 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001 | $0.39 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005 | $0.07 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.012 | $1.68 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01 | $1.40 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.004 | $0.56 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.004 | $0.56 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.006 | $0.84 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.024 | $3.36 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.006 | $0.84 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.018 | $2.52 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.002 | $0.28 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.004 | $1.56 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *7210 S Vernon Avenue*

**General Allocation % (Pre 01/29/21):** *0.0846451%*

**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *38* | *7210 S Vernon Avenue* | *2.92* | *$ 796.68* | *41.82* | *$ 13,312.52* | *44.74* | *$ 14,109.20* |
| | Asset Disposition [4] | 0.18 | $ 58.28 | 14.33 | $ 4,380.57 | 14.51 | $ 4,438.85 |
| | Business Operations [5] | 0.18 | $ 53.80 | 15.88 | $ 5,111.52 | 16.06 | $ 5,165.32 |
| | Claims Administration & Objections [6] | 2.56 | $ 684.59 | 11.61 | 3,820.44 | 14.17 | 4,505.03 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**    *41.82*
**Specific Allocation Fees:**    $    *13,312.52*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/19/18 | KBD | 390 | study correspondence from asset manager regarding outstanding real estate taxes (.1) | 0.1 | 0.0076923 | $3.00 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/12/18 | NM | 260 | Study and respond to outstanding emails regarding code violations, lenders, property tax appeals (.4) | 0.4 | 0.025 | $6.50 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Business Operations | 12/28/18 | MBA | 390 | Review and respond to email from insurance broker inquiring about whether particular location should be scheduled on policies (.4) | 0.4 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/04/19 | KBD | 390 | Draft correspondence to A. Porter regarding property sales and tax appeals. | 0.1 | 0.0076923 | $3.00 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.00225 | $0.32 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review information from property manager regarding net rental income available to pay real estate taxes (.5) | 0.5 | 0.0714286 | $27.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0285714 | $11.14 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | exchange correspondence with A. Porter, N. Mirjanich, and E. Duff regarding result of tax appeals, accounting, and status report (.1) | 0.1 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.00225 | $0.88 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Business Operations | 01/16/20 | KBD | 390 | exchange correspondence with property manager regarding property damage (7210 Vernon), draft correspondence to asset manager and A. Porter relating to same, and confer with E. Duff about same (.3). | 0.3 | 0.3 | $117.00 |
| January 2020 | Business Operations | 01/17/20 | KBD | 390 | study information regarding property damage (7210 Vernon) (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/21/20 | KBD | 390 | draft correspondence to lender's counsel regarding damage to property (7210 Vernon) (.1). | 0.1 | 0.1 | $39.00 |
| January 2020 | Business Operations | 01/22/20 | KBD | 390 | Exchange correspondence with property manager regarding property repairs (6951 Merrill, 7210 Vernon) (.2) | 0.2 | 0.1 | $39.00 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/16/20 | ED | 390 | research regarding property damage details (7210 S Vernon) (.2). | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/16/20 | ED | 390 | confer with K. Duff regarding property damage (7210 Vernon), insurance proceeds (7943 S Essex), response to lender relating to property damage (6951 S Merrill) (.2) | 0.2 | 0.2 | $78.00 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/14/20 | KBD | 390 | Exchange correspondence with property manager regarding property damage and potential repairs (7210 Vernon) (.2) | 0.2 | 0.2 | $78.00 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.001125 | $0.44 |
| February 2020 | Claims Administration & Objections | 02/18/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of properties (7210 Vernon and 7760 Coles) (.2). | 0.2 | 0.1 | $39.00 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/26/20 | AEP | 390 | conference call with counsel for institutional lenders and receivership single-family residence brokers regarding remaining issues pertaining to buyer due diligence opportunities, relative merit of individual home inspections, mechanics of auction process, and impact of fire at receivership property (7210 S Vernon) on listing value (.8) | 0.8 | 0.8 | $312.00 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0005921 | $0.23 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.1) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.001125 | $0.44 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.00225 | $0.88 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.001125 | $0.44 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.001125 | $0.44 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.001125 | $0.44 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.06525 | $9.14 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.00675 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.009 | $3.51 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.010125 | $1.42 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.02475 | $3.47 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.0495 | $6.93 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.009 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.005625 | $0.79 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.003375 | $0.47 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.032625 | $4.57 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.003375 | $0.47 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.005625 | $0.79 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.005625 | $0.79 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.012375 | $4.83 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.00225 | $0.88 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.007875 | $1.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.001125 | $0.16 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.027 | $10.53 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.005625 | $2.19 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.001125 | $0.44 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.001125 | $0.16 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.00225 | $0.88 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.005625 | $2.19 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.001125 | $0.44 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.00225 | $0.88 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.014625 | $5.70 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.0225 | $8.78 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.001125 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.005625 | $2.19 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.005625 | $2.19 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.001125 | $0.16 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.001125 | $0.16 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.001125 | $0.16 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4). | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Business Operations | 09/28/20 | KBD | 390 | Exchange correspondence with J. Rak and property managers regarding real estate taxes (1700 Juneway Terrace, 6250 S Mozart Avenue, 6558 S Vernon Avenue, 1414 E 62nd, 4611 S. Drexel, 6217 S. Dorchester, 7255 S. Euclid, 6250 S. Mozart, 7109 S. Calumet, 11318 Church, 406 E 87th Place, 61 E 92nd, 7210 Vernon, 6759 Indiana, 1131 E 79th, 7508 Essex Ave). | 0.6 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.001125 | $0.44 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.003375 | $1.32 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.003375 | $0.47 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.001125 | $0.29 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.005625 | $2.19 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.0045 | $1.76 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.0005625 | $0.22 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.025875 | $10.09 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.01575 | $6.14 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.009 | $3.51 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.0225 | $8.78 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.001125 | $0.44 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.00675 | $0.95 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.0045 | $0.63 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.001125 | $0.29 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.030375 | $4.25 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.005625 | $0.79 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5). | 0.5 | 0.005625 | $2.19 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.003375 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.0039375 | $1.54 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.001125 | $0.44 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.003375 | $1.32 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.001125 | $0.44 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.003375 | $1.32 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.003375 | $1.32 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.00225 | $0.88 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.039375 | $15.36 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.025875 | $10.09 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.005625 | $2.19 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.003375 | $1.32 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.005625 | $0.79 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.001125 | $0.29 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.003375 | $0.47 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.001125 | $0.16 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.012375 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.001125 | $0.16 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.003375 | $0.47 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.014625 | $2.05 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.005625 | $2.19 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.003375 | $1.32 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.036 | $5.04 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.02475 | $9.65 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.001125 | $0.16 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.00675 | $0.95 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.0135 | $1.89 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.014625 | $2.05 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.007875 | $1.10 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.01125 | $4.39 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.018 | $2.52 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.001125 | $0.16 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.030375 | $4.25 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.019125 | $2.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.001125 | $0.16 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.00225 | $0.59 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.003375 | $1.32 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.001125 | $0.44 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.070875 | $9.92 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.001125 | $0.44 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.009 | $3.51 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.018 | $2.52 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.019125 | $2.68 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.001125 | $0.16 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.014625 | $2.05 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.001125 | $0.44 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.00675 | $2.63 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.005625 | $0.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.093375 | $36.42 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.01125 | $4.39 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.003375 | $0.47 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.046125 | $6.46 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.0405 | $15.80 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.003375 | $1.32 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.001125 | $0.16 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.009 | $1.26 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.00675 | $1.76 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.010125 | $3.95 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.001125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.001125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.001125 | $0.16 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.001125 | $0.16 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.034875 | $4.88 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.023625 | $3.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.00675 | $0.95 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.010125 | $3.95 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.00675 | $0.95 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.028125 | $3.94 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.003375 | $1.32 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.003375 | $1.32 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.0005625 | $0.22 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.003375 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.023625 | $9.21 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.028125 | $3.94 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.00045 | $0.06 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.003375 | $1.32 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.010125 | $3.95 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.003375 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.034875 | $4.88 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.0135 | $1.89 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.018 | $2.52 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.003375 | $1.32 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.001125 | $0.44 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.001125 | $0.44 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.005625 | $2.19 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.014625 | $5.70 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.007875 | $3.07 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.009 | $3.51 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.003375 | $1.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.07425 | $10.40 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.02025 | $7.90 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.014625 | $5.70 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.016875 | $6.58 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.001125 | $0.16 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.001125 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.005625 | $2.19 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.007875 | $3.07 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.009 | $3.51 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.003375 | $0.47 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.005625 | $1.46 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.0045 | $1.76 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.001125 | $0.29 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/01/21 | KBD | 390 | Exchange correspondence with A. Porter regarding estimated damage to property (7210 S Vernon Avenue). | 0.2 | 0.2 | $78.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.003375 | $1.32 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.005625 | $2.19 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Business Operations | 04/08/21 | KBD | 390 | attention to property issues and exchange related correspondence with A. Porter (1414-18 East 62nd Place, 7210 S Vernon Avenue) (.1). | 0.1 | 0.05 | $19.50 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Calumet Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3 | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.04725 | $18.43 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.046125 | $17.99 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.0135 | $5.27 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.001125 | $0.29 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.003375 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.023625 | $9.21 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.04275 | $16.67 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.02025 | $2.84 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.005625 | $2.19 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | communications with property manager, K. Duff, and counsel for institutional lender regarding quotes to secure properties (1414-18 E 62nd Place, 7210 S Vernon Avenue) (.2) | 0.2 | 0.1 | $39.00 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.012375 | $1.73 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0008438 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.007875 | $1.10 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.0315 | $4.41 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.025875 | $10.09 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | prepare e-mail to property manager requesting information regarding status of payment of judgments against single-family homes (7210 S Vernon Avenue, 7922 S Luella Avenue) (.2) | 0.2 | 0.1 | $39.00 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.007875 | $1.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.02925 | $4.10 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.000375 | $0.05 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.014625 | $2.05 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.019125 | $2.68 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.007875 | $3.07 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.001125 | $0.16 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.005625 | $0.79 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.0045 | $1.17 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.003375 | $0.88 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.00675 | $0.95 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 S 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.00675 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.023625 | $9.21 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | study notes from A. Porter, review recorder of deeds site and update analysis of single claim properties (7925 S Kingston Avenue, 9212 S Parnell Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 8517 S Vernon Avenue, 6759 S Indiana Avenue, 7933 S Kingston Avenue) (1.1) | 1.1 | 0.1571429 | $40.86 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0002813 | $0.11 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.001125 | $0.44 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.016875 | $6.58 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.001125 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.003375 | $1.32 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 S 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker  regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd  Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th  Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street,  2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th  Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family  homes (single family) (.7). | 0.7 | 0.007875 | $1.10 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.000125 | $0.02 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.010125 | $3.95 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.009 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.005625 | $0.79 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.000375 | $0.05 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.02025 | $7.90 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.007875 | $3.07 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.005625 | $2.19 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.09 | $35.10 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.005625 | $0.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.052875 | $7.40 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.0315 | $12.29 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.059625 | $23.25 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.012375 | $4.83 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.021375 | $2.99 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.045 | $17.55 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.016875 | $6.58 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.039375 | $15.36 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0002813 | $0.04 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.05175 | $7.25 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.005625 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.007875 | $3.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.0315 | $12.29 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.0135 | $5.27 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.025875 | $3.62 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.007875 | $1.10 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.003375 | $0.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.016875 | $2.36 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | read e-mail from J. Wine regarding collection notice (7210 S Vernon Avenue), update closing checklist to include mention of additional proceedings pending, and respond regarding necessity of moving to vacate (.3) | 0.3 | 0.3 | $117.00 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.014625 | $5.70 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.016875 | $6.58 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.007875 | $1.10 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.023625 | $9.21 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.001125 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.007875 | $1.10 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.046125 | $6.46 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.032625 | $12.72 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.04725 | $6.62 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.082125 | $32.03 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.0945 | $13.23 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.118125 | $46.07 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.113625 | $15.91 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.007875 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.023625 | $3.31 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.003375 | $1.32 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.010125 | $1.42 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.001125 | $0.16 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.001125 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.000125 | $0.02 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.000375 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.000125 | $0.02 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.00025 | $0.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.000375 | $0.05 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.000225 | $0.03 |
| May 2021 | Business Operations | 05/14/21 | JRW | 260 | update records and exchange correspondence with corporation counsel regarding notice (7210 S Vernon Avenue) and related email exchange with K. Duff (.3) | 0.3 | 0.3 | $78.00 |
| May 2021 | Business Operations | 05/14/21 | JRW | 260 | Review collections notice from City of Chicago and related research regarding ordinance violation (7210 S Vernon Avenue) and correspondence with A. Porter regarding service of notice (.2) | 0.2 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/18/21 | AW | 140 | Research regarding notice of collection (7210 S Vernon Avenue) and email J. Wine regarding same (.2) | 0.2 | 0.2 | $28.00 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.000125 | $0.02 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/20/21 | JRW | 260 | correspond with A. Porter regarding motion to set aside judgment (7210 S Vernon Avenue) (.2). | 0.2 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/21/21 | JRW | 260 | Exchange correspondence with A. Porter regarding several default orders for property (7210 S Vernon Avenue) (.2) | 0.2 | 0.2 | $52.00 |
| May 2021 | Business Operations | 05/21/21 | JRW | 260 | prepare motion to set aside default (7210 S Vernon Avenue) and related correspondence to City of Chicago (.4) | 0.4 | 0.4 | $104.00 |
| May 2021 | Business Operations | 05/21/21 | JRW | 260 | attention to docketing and correspondence to corporation counsel regarding hearing (7210 S Vernon Avenue) (.2) | 0.2 | 0.2 | $52.00 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.0045 | $1.76 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.0005625 | $0.22 |
| June 2021 | Business Operations | 06/07/21 | KBD | 390 | Study correspondence from J. Wine regarding administrative court proceedings (7051 S Bennett Avenue, 7210 S Vernon Avenue) (.2) | 0.2 | 0.1 | $39.00 |
| June 2021 | Business Operations | 06/08/21 | KBD | 390 | exchange correspondence with J. Wine regarding administrative actions and property expenses (7051 S Bennett Avenue, 7210 S Vernon Avenue, 6250 S Mozart Street, 7656-58 S Kingston Avenue) (.1). | 0.1 | 0.025 | $9.75 |
| June 2021 | Business Operations | 06/15/21 | KBD | 390 | attention to and exchange correspondence regarding City notices and administrative proceedings (7051 S Bennett Avenue, 7210 S Vernon Avenue) (.1). | 0.1 | 0.05 | $19.50 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0002813 | $0.04 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.00675 | $0.95 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.0028125 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.005625 | $0.79 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.00225 | $0.32 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.00225 | $0.32 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.003375 | $0.47 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.0135 | $1.89 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.003375 | $0.47 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.010125 | $1.42 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.001125 | $0.16 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.001125 | $0.16 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.00225 | $0.88 |
| June 2021 | Business Operations | 06/03/21 | JRW | 260 | exchange multiple correspondence with city attorney regarding hearings on motions to set aside default judgments (7210 S Vernon Avenue, 7051 S Bennett Avenue) and related email to Department of Administrative Hearings regarding dismissing or advancing matter (.7) | 0.7 | 0.35 | $91.00 |
| June 2021 | Business Operations | 06/04/21 | JRW | 260 | Exchange correspondence with corporation counsel regarding motion to set aside hearings (7051 S Bennett Avenue, 7210 S Vernon Avenue) and prepare for hearings (.5) | 0.5 | 0.25 | $65.00 |
| June 2021 | Business Operations | 06/07/21 | JRW | 260 | prepare summary of city's position regarding pending matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) and related analysis of order appointing receiver (.6). | 0.6 | 0.3 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | analysis to K. Duff regarding pending administrative matters and judgments (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard, 2129 W 71st Street, 7957-59 S Marquette Road, 7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4) | 0.4 | 0.0307692 | $8.00 |
| June 2021 | Business Operations | 06/15/21 | JRW | 260 | Appearance in court for hearings on two administrative matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) (1.7) | 1.7 | 0.85 | $221.00 |
| June 2021 | Business Operations | 06/15/21 | JRW | 260 | prepare update regarding administrative matters (7051 S Bennett Avenue, 7210 S Vernon Avenue) and related exchange of correspondence with K. Duff and A. Porter (.6) | 0.6 | 0.3 | $78.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/06/21 | AEP | 390 | review administrative and housing court proceedings relating to all other currently pending matters on receivership properties and prepare e-mail to J. Wine seeking confirmation of status of each proceeding (638-40 N Avers Avenue, 1422-24 East 68th Street, 4750-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7109-19 S Calumet Avenue, 7210 S Vernon Avenue, 7237-43 S Bennett Avenue, 7957-59 S Marquette Avenue) (.7). | 0.7 | 0.0636364 | $24.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | JRW | 260 | investigation and response to A. Porter inquiry regarding administrative matters (7957-59 S Marquette Road, 4750- 52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4). | 0.4 | 0.08 | $20.80 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Street, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *7712 S Euclid Avenue*
**General Allocation % (Pre 01/29/21):** *0.1661498%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *39* | *7712 S Euclid Avenue* | *5.73* | $ *1,563.80* | *42.73* | $ *13,141.27* | *48.46* | $ *14,705.07* |
| | *Asset Disposition [4]* | 0.35 | $ 114.41 | 20.87 | $ 5,888.64 | 21.22 | $ 6,003.04 |
| | *Business Operations [5]* | 0.35 | $ 105.61 | 10.26 | $ 3,438.22 | 10.62 | $ 3,543.83 |
| | *Claims Administration & Objections [6]* | 5.03 | $ 1,343.79 | 11.60 | $ 3,814.42 | 16.62 | $ 5,158.20 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      42.73
**Specific Allocation Fees:**    $    13,141.27

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study correspondence from E. Duff and M. Rachlis regarding property inspections and related costs (.2). | 0.2 | 0.02 | $7.80 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/15/19 | KBD | 390 | various communications with E. Duff regarding same (.2) | 0.2 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/15/19 | KBD | 390 | Study correspondence from lenders counsel regarding property inspections and appraisals (.1) | 0.1 | 0.01 | $3.90 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0065 | $0.91 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0065 | $2.54 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/29/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.00325 | $1.27 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0017105 | $0.67 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.00325 | $1.27 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.00325 | $1.27 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.00325 | $1.27 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.00325 | $1.27 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.1885 | $26.39 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.078 | $10.92 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.026 | $10.14 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.02925 | $4.10 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0715 | $10.01 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.143 | $20.02 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.026 | $3.64 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.00975 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.09425 | $13.20 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.00975 | $1.37 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01625 | $2.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.03575 | $13.94 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0065 | $2.54 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.02275 | $3.19 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.078 | $30.42 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01625 | $6.34 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0195 | $2.73 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.013 | $1.82 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0065 | $0.91 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.039 | $5.46 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence porfolio. | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.00325 | $1.27 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0065 | $2.54 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.04225 | $16.48 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.065 | $25.35 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01625 | $6.34 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.00325 | $0.46 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.00975 | $3.80 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.00975 | $1.37 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.00325 | $0.85 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001625 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.013 | $5.07 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01625 | $6.34 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.07475 | $29.15 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0455 | $17.75 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.026 | $10.14 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.065 | $25.35 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01625 | $6.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.00325 | $1.27 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.013 | $1.82 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0195 | $2.73 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.00325 | $0.85 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.08775 | $12.29 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01625 | $2.28 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01625 | $6.34 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.00975 | $3.80 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.011375 | $4.44 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.00325 | $1.27 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.11375 | $44.36 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.07475 | $29.15 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01625 | $6.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.013 | $5.07 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01625 | $2.28 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.00325 | $0.85 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.00975 | $1.37 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.03575 | $5.01 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0065 | $2.54 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.00975 | $1.37 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.04225 | $5.92 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01625 | $6.34 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.013 | $1.82 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.013 | $5.07 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.013 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.00975 | $3.80 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.104 | $14.56 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0195 | $7.61 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0715 | $27.89 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.00325 | $0.46 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0195 | $2.73 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0065 | $2.54 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0065 | $2.54 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.04225 | $5.92 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.039 | $5.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.02275 | $3.19 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.0325 | $12.68 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.08775 | $12.29 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.05525 | $7.74 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0065 | $1.69 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0065 | $2.54 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.00325 | $1.27 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.00975 | $3.80 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.20475 | $28.67 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.026 | $10.14 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.00325 | $1.27 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.00975 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.05525 | $7.74 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.04225 | $5.92 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.00325 | $1.27 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0195 | $7.61 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01625 | $2.28 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.013 | $1.82 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.26975 | $105.20 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.0325 | $12.68 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.00975 | $1.37 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0065 | $0.91 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.13325 | $18.66 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.117 | $45.63 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.00975 | $3.80 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.00325 | $0.46 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.026 | $3.64 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0195 | $5.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.02925 | $11.41 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.013 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.10075 | $14.11 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.026 | $10.14 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.06825 | $9.56 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.02925 | $11.41 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0195 | $7.61 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0195 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.08125 | $11.38 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.013 | $5.07 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Street, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Street, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001625 | $0.63 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.08125 | $11.38 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0013 | $0.18 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.013 | $5.07 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.00325 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.02925 | $11.41 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.10075 | $14.11 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.039 | $5.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.052 | $7.28 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01625 | $6.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.04225 | $16.48 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.026 | $10.14 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.2145 | $30.03 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.04225 | $16.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0585 | $22.82 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.04875 | $19.01 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.026 | $10.14 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01625 | $4.23 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.013 | $5.07 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.00325 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding same to (1.0) | 1.0 | 0.0204082 | $7.96 |
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.1365 | $53.24 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.039 | $15.21 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.13325 | $51.97 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.026 | $10.14 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.052 | $20.28 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.00325 | $0.85 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.00975 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.1235 | $48.17 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0585 | $8.19 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.013 | $5.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.013 | $5.07 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.026 | $10.14 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.03575 | $5.01 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0024375 | $0.95 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.013 | $1.82 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.013 | $1.82 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.091 | $12.74 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.07475 | $29.15 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (.7) | 0.7 | 0.02275 | $3.19 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0845 | $11.83 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0010833 | $0.15 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.04225 | $5.92 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.05525 | $7.74 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.00325 | $0.46 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.00975 | $2.54 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.013 | $3.38 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.00325 | $1.27 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.00975 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0195 | $7.61 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0195 | $2.73 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.06825 | $26.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0008125 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.00325 | $1.27 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family   homes (single family) (.7). | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0003611 | $0.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.02925 | $11.41 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.013 | $1.82 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.026 | $3.64 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0010833 | $0.15 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0585 | $22.82 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0065 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01625 | $6.34 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.26 | $101.40 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.15275 | $21.39 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.091 | $35.49 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.17225 | $67.18 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.03575 | $13.94 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.06175 | $8.65 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.13 | $50.70 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.11375 | $44.36 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1495 | $20.93 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0008125 | $0.11 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01625 | $6.34 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.091 | $35.49 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.039 | $15.21 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0195 | $7.61 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.07475 | $10.47 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.0325 | $4.55 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.013 | $1.82 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.026 | $3.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0585 | $8.19 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.04875 | $6.83 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.04225 | $16.48 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.06825 | $26.62 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0065 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.02275 | $3.19 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.13325 | $18.66 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.09425 | $36.76 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.1365 | $19.11 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.23725 | $92.53 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.273 | $38.22 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.34125 | $133.09 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.32825 | $45.96 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.182 | $70.98 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.02275 | $8.87 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.013 | $1.82 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.06825 | $9.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.00975 | $3.80 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.026 | $3.64 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.02925 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.00325 | $0.46 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01625 | $2.28 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0007222 | $0.10 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007222 | $0.10 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0010833 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0010833 | $0.15 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00065 | $0.09 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007222 | $0.10 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0003611 | $0.05 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.013 | $5.07 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001625 | $0.63 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0195 | $2.73 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0008125 | $0.11 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.008125 | $1.14 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01625 | $2.28 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0065 | $0.91 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0065 | $0.91 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.00975 | $1.37 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.039 | $5.46 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.00975 | $1.37 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.02925 | $4.10 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.00325 | $0.46 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.00325 | $0.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0065 | $2.54 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Avenue, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 S 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *7953 S Woodlawn Avenue*
**General Allocation % (Pre 01/29/21):** *0.1672154%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.1796844918%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *40* | *7953 S Woodlawn Avenue* | *6.65* | *$ 1,799.35* | *39.08* | *$ 11,834.39* | *45.73* | *$ 13,633.74* |
| | Asset Disposition [4] | 0.35 | $ 115.14 | 22.84 | $ 6,429.25 | 23.19 | $ 6,544.38 |
| | Business Operations [5] | 0.35 | $ 106.29 | 8.69 | $ 2,912.81 | 9.04 | $ 3,019.10 |
| | Claims Administration & Objections [6] | 5.94 | $ 1,577.92 | 7.55 | $ 2,492.33 | 13.50 | $ 4,070.25 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *39.08*
**Specific Allocation Fees:**      *$  11,834.39*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial     reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0075 | $1.05 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review information from property manager regarding net rental income available to pay real estate taxes (.5) | 0.5 | 0.0714286 | $27.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0285714 | $11.14 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0075 | $2.93 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.00375 | $1.46 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0019737 | $0.77 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/08/20 | JRW | 260 | study proof of claim submitted by City of Chicago regarding judgments and fees assessed against properties and related correspondence (.3). | 0.3 | 0.015 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/08/20 | JRW | 260 | Exchange correspondence with A. Porter regarding claim forms and City of Chicago claim (.3) | 0.3 | 0.015 | $3.90 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5). | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2). | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.00375 | $1.46 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0075 | $2.93 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.00375 | $1.46 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.00375 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.00375 | $1.46 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.2175 | $30.45 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.09 | $12.60 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.045 | $6.30 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.03 | $11.70 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.03375 | $4.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0825 | $11.55 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.165 | $23.10 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.10875 | $15.23 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01875 | $2.63 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.045 | $6.30 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01875 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0075 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01875 | $2.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.04125 | $16.09 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0075 | $2.93 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.02625 | $3.68 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.09 | $35.10 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01875 | $7.31 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.00375 | $1.46 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.045 | $6.30 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.00375 | $0.53 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0075 | $1.05 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0075 | $2.93 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.01875 | $7.31 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.00375 | $1.46 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0075 | $2.93 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.04875 | $19.01 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.075 | $29.25 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.00375 | $0.53 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01875 | $7.31 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01875 | $7.31 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00375 | $0.53 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.00375 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00375 | $0.53 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.00375 | $1.46 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.01125 | $4.39 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.01125 | $1.58 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.00375 | $0.98 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001875 | $0.73 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.015 | $5.85 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01875 | $7.31 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.08625 | $33.64 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.03 | $11.70 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0525 | $20.48 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.075 | $29.25 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.00375 | $1.46 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.015 | $2.10 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0225 | $3.15 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.00375 | $0.98 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.10125 | $14.18 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01875 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01875 | $7.31 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.013125 | $5.12 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.00375 | $1.46 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.00375 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0075 | $2.93 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0225 | $8.78 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.13125 | $51.19 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.08625 | $33.64 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01875 | $7.31 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01875 | $2.63 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.00375 | $0.98 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.00375 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.01125 | $1.58 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.04125 | $5.78 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0225 | $8.78 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.00375 | $0.53 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.01125 | $1.58 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.04875 | $6.83 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01875 | $7.31 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.015 | $2.10 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.015 | $2.10 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.12 | $16.80 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0825 | $32.18 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0225 | $8.78 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.00375 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0225 | $3.15 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0075 | $2.93 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.04875 | $6.83 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.045 | $6.30 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.02625 | $3.68 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.10125 | $14.18 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.00375 | $0.53 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.06 | $8.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.00375 | $0.53 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.06375 | $8.93 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0075 | $1.95 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.01125 | $4.39 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.00375 | $1.46 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.23625 | $33.08 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.00375 | $1.46 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.03 | $11.70 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.06 | $8.40 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.00375 | $0.53 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.06375 | $8.93 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.04875 | $6.83 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.00375 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0225 | $8.78 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01875 | $2.63 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.015 | $2.10 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.31125 | $121.39 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.0375 | $14.63 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.15375 | $21.53 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.135 | $52.65 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.01125 | $4.39 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.00375 | $0.53 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.03 | $4.20 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable  calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0225 | $5.85 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.015 | $5.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.03375 | $13.16 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.00375 | $0.53 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.11625 | $16.28 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.015 | $2.10 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.00375 | $0.53 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.03 | $11.70 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01875 | $7.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0225 | $3.15 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.07875 | $11.03 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.03375 | $13.16 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0225 | $3.15 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.09375 | $13.13 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.015 | $5.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.00375 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001875 | $0.73 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.07875 | $30.71 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.01125 | $4.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.09375 | $13.13 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0015 | $0.21 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.015 | $5.85 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.03375 | $13.16 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.11625 | $16.28 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.045 | $6.30 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.06 | $8.40 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.00375 | $1.46 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.00375 | $1.46 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01875 | $7.31 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.04875 | $19.01 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A.  Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.01875 | $7.31 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.03 | $11.70 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.015 | $5.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.2475 | $34.65 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0675 | $26.33 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.04875 | $19.01 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.05625 | $21.94 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.00375 | $0.53 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.01125 | $1.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.03 | $11.70 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01875 | $4.88 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.015 | $5.85 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.00375 | $0.98 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01875 | $7.31 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.1575 | $61.43 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.045 | $17.55 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.15375 | $59.96 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.03 | $11.70 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.06 | $23.40 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.00375 | $0.98 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.01125 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.00375 | $1.46 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.07875 | $30.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.1425 | $55.58 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0675 | $9.45 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01875 | $7.31 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.03 | $11.70 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.04125 | $5.78 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0028125 | $1.10 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.02625 | $3.68 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0075 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.105 | $14.70 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.08625 | $33.64 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.02625 | $3.68 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0975 | $13.65 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.04875 | $6.83 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.00125 | $0.18 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.06375 | $8.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.00375 | $0.53 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01875 | $2.63 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.01125 | $2.93 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.015 | $3.90 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.00375 | $1.46 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.01125 | $1.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0225 | $3.15 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0225 | $8.78 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0225 | $3.15 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.07875 | $30.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0009375 | $0.37 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.00375 | $1.46 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.02625 | $3.68 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0004167 | $0.06 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.015 | $2.10 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.03 | $4.20 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01875 | $2.63 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.00125 | $0.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0675 | $26.33 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01875 | $7.31 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.3 | $117.00 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.17625 | $24.68 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.105 | $40.95 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.19875 | $77.51 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.04125 | $16.09 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.07125 | $9.98 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.15 | $58.50 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.13125 | $51.19 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.05625 | $21.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1725 | $24.15 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0009375 | $0.13 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01875 | $7.31 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.105 | $40.95 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.045 | $17.55 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.08625 | $12.08 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.0375 | $5.25 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.015 | $2.10 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.02625 | $3.68 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0075 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.03 | $4.20 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0675 | $9.45 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.05625 | $7.88 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.04875 | $19.01 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.05625 | $21.94 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.02625 | $3.68 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.01125 | $4.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.07875 | $30.71 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.02625 | $3.68 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.15375 | $21.53 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.10875 | $42.41 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.1575 | $22.05 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.27375 | $106.76 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.315 | $44.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.39375 | $153.56 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.37875 | $53.03 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.21 | $81.90 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.02625 | $10.24 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.07875 | $11.03 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.015 | $2.10 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.03 | $4.20 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.03375 | $4.73 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.00375 | $0.53 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01875 | $2.63 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company  regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of  property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue,   7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0004167 | $0.06 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with  insurance broker regarding renewal costs for property and umbrella policies  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street,  single family) (.2). | 0.2 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0004167 | $0.06 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding  renewal costs  for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S  Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S  Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S  Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0008333 | $0.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.00125 | $0.18 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.00125 | $0.18 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00075 | $0.11 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0004167 | $0.06 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.015 | $5.85 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001875 | $0.73 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0009375 | $0.13 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0225 | $3.15 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.009375 | $1.31 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01875 | $2.63 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.01125 | $1.58 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.045 | $6.30 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.01125 | $1.58 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.03375 | $4.73 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.00375 | $0.53 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.00375 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0075 | $2.93 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *8107 S Kingston Avenue*
**General Allocation % (Pre 01/29/21):** *0.1269550%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *41* | *8107 S Kingston Avenue* | *4.38* | $ *1,194.90* | *40.24* | $ *12,485.66* | *44.61* | $ *13,680.57* |
| | Asset Disposition [4] | 0.27 | $ 87.42 | 17.93 | $ 5,110.07 | 18.20 | $ 5,197.49 |
| | Business Operations [5] | 0.27 | $ 80.70 | 10.30 | $ 3,451.95 | 10.57 | $ 3,532.65 |
| | Claims Administration & Objections [6] | 3.84 | $ 1,026.79 | 12.01 | $ 3,923.64 | 15.85 | $ 4,950.43 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**          40.24
**Specific Allocation Fees:**     $    12,485.66

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | study correspondence from property managers and E. Duff regarding property inspections (.4). | 0.4 | 0.04 | $15.60 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial        reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.005 | $0.70 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2) | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.0025 | $0.98 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0013158 | $0.51 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | 0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.0025 | $0.98 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0025 | $0.98 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.0025 | $0.98 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.0025 | $0.98 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.145 | $20.30 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.06 | $8.40 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.03 | $4.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.02 | $7.80 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.055 | $7.70 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.11 | $15.40 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.0725 | $10.15 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.0275 | $10.73 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.005 | $1.95 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.0175 | $2.45 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.06 | $23.40 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.01 | $1.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.0025 | $0.98 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.005 | $1.95 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.0325 | $12.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single-family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.0075 | $2.93 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.0075 | $1.05 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.0025 | $0.65 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post-reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.015 | $5.85 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.01 | $3.90 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.00125 | $0.49 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.0575 | $22.43 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.035 | $13.65 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.0025 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.015 | $2.10 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.01 | $1.40 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.0025 | $0.65 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.0675 | $9.45 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.0125 | $1.75 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.00875 | $3.41 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.0025 | $0.98 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.0875 | $34.13 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.0575 | $22.43 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.0125 | $4.88 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.0125 | $1.75 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.0025 | $0.65 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.0275 | $3.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.0125 | $4.88 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.01 | $1.40 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.01 | $1.40 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.08 | $11.20 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.055 | $21.45 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.015 | $2.10 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.005 | $1.95 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.03 | $4.20 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.0175 | $2.45 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.025 | $9.75 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.0675 | $9.45 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.04 | $5.60 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.0425 | $5.95 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.005 | $1.30 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.005 | $1.95 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.1575 | $22.05 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.02 | $7.80 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.04 | $5.60 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.0425 | $5.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.015 | $5.85 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.0125 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.01 | $1.40 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.2075 | $80.93 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.025 | $9.75 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.005 | $0.70 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.1025 | $14.35 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.09 | $35.10 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.015 | $3.90 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.0775 | $10.85 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.02 | $7.80 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.0525 | $7.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.015 | $2.10 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.015 | $2.10 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.0625 | $8.75 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.015 | $5.85 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.00125 | $0.49 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.0625 | $8.75 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.001 | $0.14 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.01 | $3.90 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.0225 | $8.78 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.03 | $4.20 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.0775 | $10.85 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.04 | $5.60 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.0325 | $12.68 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.02 | $7.80 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.165 | $23.10 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.045 | $17.55 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.0325 | $12.68 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.0375 | $14.63 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.02 | $7.80 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.0075 | $1.05 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.0125 | $3.25 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.01 | $3.90 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.65 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgages (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with lenders counsel and J. Wine relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.5) | 0.5 | 0.0714286 | $27.86 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | exchange various correspondence relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.2) | 0.2 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Street, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding estimate of allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.105 | $40.95 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.1025 | $39.98 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.03 | $11.70 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.04 | $15.60 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.0025 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.0075 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.095 | $37.05 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.045 | $6.30 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.0275 | $3.85 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.001875 | $0.73 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.07 | $9.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.0575 | $22.43 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.065 | $9.10 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.0325 | $4.55 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0008333 | $0.12 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.0425 | $5.95 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.01 | $2.60 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.0075 | $1.95 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | continued review of title history and claims on properties (8107 S Kingston Avenue, 8346 S Constance Avenue) (.4). | 0.4 | 0.2 | $52.00 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.0525 | $20.48 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/26/21 | JRW | 260 | study list from claimants' counsel and related analysis to K. Duff (.8) | 0.8 | 0.1333333 | $34.67 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | prepare agenda for upcoming phone call with claimants' counsel (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.3) | 0.3 | 0.05 | $13.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with K. Duff regarding analysis of single claim properties and related updates to listing (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.5) | 0.5 | 0.0833333 | $21.67 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.000625 | $0.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family   homes (single family) (.7). | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0008333 | $0.12 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.045 | $17.55 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.2 | $78.00 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.1175 | $16.45 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.07 | $27.30 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.1325 | $51.68 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.0275 | $10.73 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.0475 | $6.65 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.1 | $39.00 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.0875 | $34.13 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.115 | $16.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000625 | $0.09 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.07 | $27.30 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.03 | $11.70 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.0575 | $8.05 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.025 | $3.50 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.045 | $6.30 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.0375 | $5.25 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.0325 | $12.68 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.0175 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.1025 | $14.35 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.0725 | $28.28 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.105 | $14.70 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.1825 | $71.18 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.21 | $29.40 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.2625 | $102.38 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.2525 | $35.35 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.14 | $54.60 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.0525 | $7.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.02 | $2.80 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company  regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of  property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue,  7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with  insurance broker regarding renewal costs for property and umbrella policies  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2). | 0.2 | 0.0005556 | $0.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare  request forms for payment of premium for GL policy and communications  with K. Duff, bank representative regarding funds transfer (638-40 N Avers  Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102  Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester  Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single  family) (.3) | 0.3 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding  renewal costs  for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S  Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S  Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005556 | $0.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005556 | $0.08 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.01 | $3.90 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.00125 | $0.49 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000625 | $0.09 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.015 | $2.10 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.00625 | $0.88 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.0125 | $1.75 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.03 | $4.20 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.0225 | $3.15 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.0025 | $0.35 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.005 | $1.95 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *8346 S Constance Avenue*

**General Allocation % (Pre 01/29/21):** *0.1768011%*

**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *42* | *8346 S Constance Avenue* | *6.09* | *$ 1,664.05* | *38.78* | *$ 12,082.42* | *44.88* | *$ 13,746.47* |
| | Asset Disposition [4] | 0.37 | $ 121.74 | 16.76 | $ 4,798.65 | 17.13 | $ 4,920.39 |
| | Business Operations [5] | 0.37 | $ 112.38 | 10.27 | $ 3,439.93 | 10.64 | $ 3,552.32 |
| | Claims Administration & Objections [6] | 5.35 | $ 1,429.93 | 11.76 | $ 3,843.83 | 17.11 | $ 5,273.77 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.

[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.

[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.

[4] Time/Task entries relating to "Asset Disposition" Billing Category

[5] Time/Task entries relating to "Business Operations" Billing Category

[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:**      38.78
**Specific Allocation Fees:**      $    12,082.42

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0044 | $0.62 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | study correspondence from property manager regarding unpaid taxes (Yates, Luella, Constance, Muskegon, Marquette, 8432 Essex) and CHA move-ins (7502 Eggleston) and draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0111111 | $4.33 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single- family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6). | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0044 | $1.72 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7) | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.0022 | $0.86 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0011579 | $0.45 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5). | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.0022 | $0.86 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0044 | $1.72 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0022 | $0.86 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.0022 | $0.86 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.0022 | $0.86 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0132 | $1.85 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.1276 | $17.86 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.0528 | $7.39 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0132 | $1.85 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.0264 | $3.70 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.0176 | $6.86 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.0176 | $2.46 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.0198 | $2.77 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0132 | $1.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.0088 | $1.23 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0484 | $6.78 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.0968 | $13.55 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.0088 | $1.23 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.0176 | $2.46 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.0176 | $2.46 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.0638 | $8.93 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.0066 | $0.92 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.011 | $1.54 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.0066 | $0.92 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.0264 | $3.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.011 | $1.54 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.011 | $1.54 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0044 | $0.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.0242 | $9.44 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0044 | $1.72 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.0154 | $2.16 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.0022 | $0.31 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.0528 | $20.59 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.011 | $4.29 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0132 | $1.85 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.0022 | $0.86 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0044 | $0.62 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.0088 | $1.23 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.0264 | $3.70 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0022 | $0.31 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7) | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision .5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0044 | $1.72 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.011 | $4.29 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.0022 | $0.86 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0044 | $1.72 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.0286 | $11.15 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.044 | $17.16 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.0022 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.011 | $4.29 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.011 | $4.29 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0022 | $0.31 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.0022 | $0.31 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0022 | $0.31 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.0022 | $0.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.0066 | $2.57 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.0066 | $0.92 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.0022 | $0.57 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0132 | $5.15 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.0088 | $3.43 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.0011 | $0.43 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.011 | $4.29 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.0506 | $19.73 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.044 | $17.16 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.0176 | $6.86 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0308 | $12.01 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.011 | $4.29 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.0022 | $0.86 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.0088 | $1.23 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0132 | $1.85 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.0022 | $0.57 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.0594 | $8.32 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.011 | $1.54 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.011 | $4.29 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.0066 | $2.57 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.0077 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.0022 | $0.86 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.0066 | $2.57 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.0066 | $2.57 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.0022 | $0.86 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.0066 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0044 | $1.72 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0132 | $5.15 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.077 | $30.03 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.0506 | $19.73 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.011 | $4.29 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.0088 | $3.43 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.0066 | $2.57 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.011 | $1.54 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.0022 | $0.57 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.0022 | $0.31 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.0066 | $0.92 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.0242 | $3.39 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0132 | $5.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0044 | $1.72 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.0286 | $4.00 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.0022 | $0.31 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.0066 | $0.92 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.011 | $4.29 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.0088 | $1.23 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.0088 | $3.43 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.0088 | $1.23 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.0066 | $2.57 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.0704 | $9.86 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0132 | $5.15 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0484 | $18.88 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.0022 | $0.31 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0132 | $1.85 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0044 | $1.72 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0044 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.0286 | $4.00 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.0264 | $3.70 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.0154 | $2.16 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.022 | $8.58 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.0022 | $0.31 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.0594 | $8.32 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.0022 | $0.31 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.0352 | $4.93 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.0374 | $5.24 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0044 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0044 | $1.72 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.0022 | $0.86 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.0066 | $2.57 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.1386 | $19.40 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.0176 | $6.86 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.0022 | $0.86 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.0352 | $4.93 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.0022 | $0.31 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.0374 | $5.24 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.0286 | $4.00 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.0022 | $0.86 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0132 | $5.15 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.011 | $1.54 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.0088 | $1.23 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.1826 | $71.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.022 | $8.58 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.0066 | $0.92 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0044 | $0.62 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.0902 | $12.63 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.0792 | $30.89 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.0066 | $2.57 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.0022 | $0.31 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.0176 | $2.46 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation  received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J.  Rak regarding review of draft August accounting reports and preparation of  draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0132 | $3.43 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.0198 | $7.72 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0132 | $5.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.0022 | $0.31 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.0044 | $0.62 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.0022 | $0.31 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.0088 | $1.23 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.0682 | $9.55 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.0176 | $6.86 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.011 | $4.29 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.011 | $1.54 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0132 | $1.85 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.0066 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.0462 | $6.47 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.0198 | $7.72 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0132 | $5.15 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.011 | $4.29 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0132 | $1.85 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0132 | $5.15 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.055 | $7.70 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.0066 | $2.57 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0044 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0132 | $5.15 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.011 | $4.29 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.0066 | $2.57 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.0011 | $0.43 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.0066 | $2.57 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.0462 | $18.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.055 | $7.70 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.00088 | $0.12 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.0088 | $3.43 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.0066 | $2.57 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.0198 | $7.72 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0044 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.0682 | $9.55 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.0264 | $3.70 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.0352 | $4.93 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.0066 | $2.57 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.0022 | $0.86 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.0022 | $0.86 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.011 | $4.29 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A.  Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.011 | $4.29 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.0286 | $11.15 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.0154 | $6.01 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0044 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.0176 | $6.86 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.0066 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.1452 | $20.33 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0396 | $15.44 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.011 | $4.29 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.0286 | $11.15 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.033 | $12.87 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.0022 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.0176 | $6.86 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.011 | $4.29 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.0154 | $6.01 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.0066 | $0.92 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.011 | $2.86 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.0088 | $3.43 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.0022 | $0.57 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.0066 | $2.57 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.011 | $4.29 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0044 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Avenue, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0132 | $5.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.0924 | $36.04 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.0176 | $6.86 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.0902 | $35.18 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.0264 | $10.30 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.0352 | $13.73 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.0022 | $0.57 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.0066 | $1.72 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.0022 | $0.86 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.0066 | $2.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.0462 | $18.02 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.0836 | $32.60 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0396 | $5.54 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.0088 | $3.43 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.011 | $4.29 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.0176 | $6.86 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.0242 | $3.39 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.00165 | $0.64 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0044 | $0.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.0088 | $1.23 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.0154 | $2.16 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.0088 | $1.23 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0044 | $0.62 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.011 | $1.54 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.0616 | $8.62 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.0506 | $19.73 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0572 | $8.01 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.011 | $1.54 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.0154 | $2.16 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0044 | $0.62 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.0286 | $4.00 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0007333 | $0.10 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.0374 | $5.24 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.0154 | $6.01 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.0022 | $0.31 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.011 | $1.54 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in  anticipation of closings (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update  electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S  Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th  Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.0088 | $2.29 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.0066 | $1.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.0022 | $0.86 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.011 | $1.54 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0132 | $1.85 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0132 | $5.15 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0132 | $1.85 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | continued review of title history and claims on properties (8107 S Kingston Avenue, 8346 S Constance Avenue) (.4). | 0.4 | 0.2 | $52.00 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.0462 | $18.02 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/26/21 | JRW | 260 | study list from claimants' counsel and related analysis to K. Duff (.8) | 0.8 | 0.1333333 | $34.67 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.00055 | $0.21 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.0022 | $0.86 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.033 | $12.87 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.0022 | $0.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.0066 | $2.57 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0132 | $5.15 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 S 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding  updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102  Bingham, 11318 S Church Street, 1401 W 109th Place,  1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W  83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place,  417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family  homes (single family) (.7). | 0.7 | 0.0154 | $2.16 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0002444 | $0.03 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.0198 | $7.72 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.0088 | $1.23 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.0176 | $2.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.011 | $1.54 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family) | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0007333 | $0.10 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.0154 | $6.01 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0396 | $15.44 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.176 | $68.64 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.011 | $4.29 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.011 | $1.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.1034 | $14.48 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.0616 | $24.02 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.1166 | $45.47 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.0242 | $9.44 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.0418 | $5.85 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.088 | $34.32 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.033 | $12.87 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.077 | $30.03 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1012 | $14.17 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.00055 | $0.08 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.011 | $4.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.0616 | $24.02 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.0154 | $6.01 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.0088 | $3.43 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.0264 | $10.30 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0132 | $5.15 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.0506 | $7.08 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.0088 | $1.23 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.022 | $3.08 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.0154 | $2.16 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.011 | $1.54 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.0176 | $2.46 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0396 | $5.54 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.0066 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.033 | $4.62 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.033 | $12.87 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.0286 | $11.15 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.011 | $1.54 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.0154 | $2.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.0462 | $18.02 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.0154 | $2.16 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.011 | $1.54 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.0902 | $12.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.0638 | $24.88 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.0924 | $12.94 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.1606 | $62.63 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.1848 | $25.87 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.231 | $90.09 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.2222 | $31.11 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.1232 | $48.05 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.0088 | $3.43 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.0154 | $6.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.0088 | $1.23 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.0462 | $6.47 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.0066 | $2.57 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.0198 | $2.77 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.0176 | $2.46 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.0022 | $0.31 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.011 | $1.54 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Boulevard, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0002444 | $0.03 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0004889 | $0.07 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0002444 | $0.03 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0004889 | $0.07 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0007333 | $0.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0007333 | $0.10 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0004889 | $0.07 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00044 | $0.06 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0002444 | $0.03 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.0088 | $3.43 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.0011 | $0.43 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.00055 | $0.08 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0132 | $1.85 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.0055 | $0.77 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.011 | $1.54 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0044 | $0.62 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0044 | $0.62 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.0066 | $0.92 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.0264 | $3.70 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.0066 | $0.92 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.0198 | $2.77 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.0022 | $0.31 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.0022 | $0.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0044 | $1.72 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Street, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *8432 S Essex Avenue*
**General Allocation % (Pre 01/29/21):** *0.1778655%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] Hours | Fees | Specific Allocation [2] Hours | Fees | Total Allocation [3] Hours | Fees |
|---|---|---|---|---|---|---|---|
| *43* | *8432 S Essex Avenue* | *6.13* | *$ 1,674.07* | *36.52* | *$ 11,495.23* | *42.65* | *$ 13,169.30* |
| | *Asset Disposition [4]* | 0.37 | $ 122.47 | 14.20 | $ 4,097.65 | 14.57 | $ 4,220.13 |
| | *Business Operations [5]* | 0.38 | $ 113.06 | 10.46 | $ 3,516.19 | 10.84 | $ 3,629.25 |
| | *Claims Administration & Objections [6]* | 5.38 | $ 1,438.54 | 11.86 | $ 3,881.39 | 17.24 | $ 5,319.93 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:**     *36.52*
**Specific Allocation Fees:**     *$    11,495.23*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial        reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.003 | $0.42 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | study correspondence from property manager regarding unpaid taxes (Yates, Luella, Constance, Muskegon, Marquette, 8432 Essex) and CHA move-ins (7502 Eggleston) and draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0111111 | $4.33 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6). | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2). | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.0015 | $0.59 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0007895 | $0.31 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.0015 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.003 | $1.17 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015 | $0.59 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.0015 | $0.59 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.0015 | $0.59 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.087 | $12.18 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.036 | $5.04 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.012 | $4.68 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.0135 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.033 | $4.62 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.066 | $9.24 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.0435 | $6.09 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.003 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.0165 | $6.44 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.003 | $1.17 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.0105 | $1.47 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.036 | $14.04 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.0075 | $2.93 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.0015 | $0.59 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0015 | $0.21 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.003 | $0.42 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.003 | $1.17 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.0075 | $2.93 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.0015 | $0.59 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.003 | $1.17 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.0195 | $7.61 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.03 | $11.70 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.0015 | $0.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.0075 | $2.93 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.0075 | $2.93 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.003 | $0.42 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0015 | $0.21 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.0015 | $0.21 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0015 | $0.21 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.0015 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.0045 | $1.76 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.0045 | $0.63 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.0015 | $0.39 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.009 | $3.51 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.0075 | $2.93 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.006 | $2.34 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.00075 | $0.29 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.0345 | $13.46 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.021 | $8.19 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.012 | $4.68 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.03 | $11.70 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.0015 | $0.59 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.009 | $1.26 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.006 | $0.84 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.0015 | $0.39 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.0405 | $5.67 |
| October 2020 | Asset Disposition | 10/21/20 | KMP | 140 | prepare deposit documentation and transmittal to bank regarding return of unused escrow funds for sold properties (701 S 5th, 8432 S Ellis) (.3). | 0.3 | 0.15 | $21.00 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.0075 | $1.05 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.0075 | $2.93 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.00525 | $2.05 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.0015 | $0.59 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | email correspondence with accountant and J. Rak regarding apparent discrepancy in one draft report (8432 S Essex) and review of corrected statement (.2) | 0.2 | 0.2 | $78.00 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.0015 | $0.59 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.003 | $1.17 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.0525 | $20.48 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.0345 | $13.46 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.0015 | $0.39 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.0015 | $0.21 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.0165 | $2.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.0015 | $0.21 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.0195 | $2.73 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.006 | $0.84 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.003 | $0.42 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.006 | $0.84 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.048 | $6.72 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.033 | $12.87 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.0015 | $0.21 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.009 | $1.26 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.003 | $1.17 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.0195 | $2.73 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.018 | $2.52 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.015 | $5.85 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.0405 | $5.67 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.024 | $3.36 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.0015 | $0.21 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.0015 | $0.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.0255 | $3.57 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.003 | $0.78 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.0015 | $0.59 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.003 | $1.17 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.0945 | $13.23 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.0015 | $0.59 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.012 | $4.68 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.0015 | $0.21 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.0255 | $3.57 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.024 | $3.36 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.0195 | $2.73 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.0015 | $0.59 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.009 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.006 | $0.84 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.1245 | $48.56 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.015 | $5.85 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.0615 | $8.61 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.054 | $21.06 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.0015 | $0.21 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.012 | $1.68 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.009 | $2.34 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.0015 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.0015 | $0.21 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.003 | $0.42 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.0465 | $6.51 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.006 | $0.84 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.0015 | $0.21 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.003 | $0.42 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.0315 | $4.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.009 | $1.26 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.003 | $0.42 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.009 | $1.26 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.0375 | $5.25 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.006 | $2.34 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.009 | $3.51 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.003 | $1.17 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.00075 | $0.29 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.0315 | $12.29 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.0375 | $5.25 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0006 | $0.08 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.0135 | $5.27 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.018 | $2.52 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.0465 | $6.51 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.024 | $3.36 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.0015 | $0.59 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.0015 | $0.59 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.0195 | $7.61 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.012 | $4.68 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.006 | $2.34 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.099 | $13.86 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.0195 | $7.61 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.027 | $10.53 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.0225 | $8.78 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.0015 | $0.21 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.0015 | $0.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.012 | $4.68 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.0045 | $0.63 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.0075 | $1.95 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.006 | $2.34 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.0015 | $0.39 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.003 | $1.17 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/02/21 | KBD | 390 | study correspondence from J. Wine regarding analysis of claims (8403 S Aberdeen Street, 8432 S Essex Avenue) (.1). | 0.1 | 0.05 | $19.50 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.063 | $24.57 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.009 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.0615 | $23.99 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.024 | $9.36 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.0015 | $0.39 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.0045 | $1.17 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.0315 | $12.29 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.057 | $22.23 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.027 | $3.78 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.0165 | $2.31 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.001125 | $0.44 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.0105 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.042 | $5.88 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.0345 | $13.46 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.0105 | $1.47 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.039 | $5.46 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0005 | $0.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.0195 | $2.73 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.0255 | $3.57 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.0015 | $0.21 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.0045 | $1.17 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.006 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.0015 | $0.59 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.009 | $1.26 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.009 | $1.26 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.0315 | $12.29 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Street, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/26/21 | JRW | 260 | study list from claimants' counsel and related analysis to K. Duff (.8) | 0.8 | 0.1333333 | $34.67 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.000375 | $0.15 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.0015 | $0.59 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.0015 | $0.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.009 | $3.51 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 S 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding  updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102  Bingham, 11318 S Church Street, 1401 W 109th Place,  1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W  83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place,  417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0001667 | $0.02 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.0135 | $5.27 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0005 | $0.07 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.027 | $10.53 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.12 | $46.80 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.0045 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.0705 | $9.87 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.0795 | $31.01 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.042 | $16.38 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.0165 | $6.44 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.0285 | $3.99 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.06 | $23.40 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.069 | $9.66 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000375 | $0.05 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.042 | $16.38 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.018 | $7.02 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.0345 | $4.83 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.015 | $2.10 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.027 | $3.78 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.012 | $1.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.0195 | $7.61 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.0315 | $12.29 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.0615 | $8.61 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.0435 | $16.97 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with A. Porter providing him with specific property house sitter addresses (2129 W 71st Street, 3723 W 68th Street, 5437 W Laflin Street, 6554-58 S Rhodes Avenue, 8432 S Essex Avenue, 1414-18 E 62nd Street) (.2). | 0.2 | 0.0333333 | $4.67 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.063 | $8.82 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.1095 | $42.71 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.126 | $17.64 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.1575 | $61.43 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.1515 | $21.21 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.084 | $32.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.006 | $0.84 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.0135 | $1.89 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.0015 | $0.21 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.0075 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0001667 | $0.02 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0003333 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0001667 | $0.02 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0003333 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0005 | $0.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0003 | $0.04 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0003333 | $0.05 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0001667 | $0.02 |
| May 2021 | Claims Administration & Objections | 05/03/21 | JRW | 260 | correspondence with claimants' counsel and related investigation regarding liens against property (8432 S Essex Avenue) (.3) | 0.3 | 0.3 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.006 | $2.34 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.00075 | $0.29 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.009 | $1.26 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000375 | $0.05 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.00375 | $0.53 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.003 | $0.42 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.003 | $0.42 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.0135 | $1.89 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.0015 | $0.21 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.0015 | $0.21 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.003 | $1.17 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

EquityBuild - Property Allocation Summary

**Property:** *8517 S Vernon Avenue*
**General Allocation % (Pre 01/29/21):** *0.1672154%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] Hours | Fees | Specific Allocation [2] Hours | Fees | Total Allocation [3] Hours | Fees |
|---|---|---|---|---|---|---|---|
| 44 | *8517 S Vernon Avenue* | *5.76* | *1,573.83* | *44.96* | *13,835.61* | *50.72* | *15,409.44* |
| | Asset Disposition [4] | 0.35 | 115.14 | 22.23 | 6,298.91 | 22.59 | 6,414.05 |
| | Business Operations [5] | 0.35 | 106.29 | 10.68 | 3,598.74 | 11.04 | 3,705.03 |
| | Claims Administration & Objections [6] | 5.06 | 1,352.40 | 12.04 | 3,937.96 | 17.10 | 5,290.36 |

[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.
[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.
[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.
[4] Time/Task entries relating to "Asset Disposition" Billing Category
[5] Time/Task entries relating to "Business Operations" Billing Category
[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category

**Specific Allocation Hours:**          44.96
**Specific Allocation Fees:**      $     13,835.61

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial         reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.007 | $0.98 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review information from property manager regarding net rental income available to pay real estate taxes (.5) | 0.5 | 0.0714286 | $27.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding same (.2) | 0.2 | 0.0285714 | $11.14 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.007 | $2.73 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | exchange correspondence with property managers and E. Duff regarding payment of real estate taxes (1700 Juneway and 8517 Vernon) (.2) | 0.2 | 0.1 | $39.00 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | Review and reply to email correspondence from property manager regarding payment of real estate taxes (8517 Vernon) (.2) | 0.2 | 0.2 | $78.00 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/19/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.0035 | $1.37 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0018421 | $0.72 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID-19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | communications with corporation counsel regarding judgments recorded against portfolio properties and compare judgment orders to administrative pleadings and forward same to title insurer with explanation that all outstanding judgments will be paid off at next round of closings (.8) | 0.8 | 0.0615385 | $24.00 |
| April 2020 | Asset Disposition | 04/16/20 | AEP | 390 | prepare e-mail to corporation counsel regarding recently discovered judgments entered, but not yet recorded, against receivership entities and requesting status of same (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/16/20 | AEP | 390 | read response from management company regarding status of newly- discovered judgments against EquityBuild properties and record status of same in spreadsheet (.1). | 0.1 | 0.025 | $9.75 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/08/20 | JRW | 260 | study proof of claim submitted by City of Chicago regarding judgments and fees assessed against properties and related correspondence (.3). | 0.3 | 0.015 | $3.90 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/08/20 | JRW | 260 | Exchange correspondence with A. Porter regarding claim forms and City of Chicago claim (.3) | 0.3 | 0.015 | $3.90 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/08/20 | JRW | 260 | study individual claims submitted against properties (7933 S. Kingston, 8405 S Marquette, 8800 S. Ada, 3723 W. 68th, 61 E. 92nd, 5437 S. Laflin, 8403 S Aberdeen, 8517 S Vernon) and prepare report regarding same (1.1) | 1.1 | 0.1375 | $35.75 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.0035 | $1.37 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.007 | $2.73 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0035 | $1.37 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.0035 | $1.37 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.0035 | $1.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.021 | $2.94 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.203 | $28.42 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.021 | $2.94 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.084 | $11.76 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.042 | $5.88 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.028 | $10.92 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.0315 | $4.41 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.028 | $3.92 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.021 | $2.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.077 | $10.78 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.014 | $1.96 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.154 | $21.56 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.028 | $3.92 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.014 | $1.96 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.028 | $3.92 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.0105 | $1.47 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.1015 | $14.21 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.0175 | $2.45 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.0105 | $1.47 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.042 | $5.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.0175 | $2.45 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.0175 | $2.45 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.0385 | $15.02 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.007 | $2.73 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.0245 | $3.43 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.0035 | $0.49 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.084 | $32.76 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.0175 | $6.83 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.021 | $2.94 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.0035 | $1.37 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.042 | $5.88 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.014 | $1.96 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0035 | $0.49 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.007 | $2.73 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence porfolio. | 0.5 | 0.0175 | $6.83 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.0035 | $1.37 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.007 | $2.73 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.0455 | $17.75 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.07 | $27.30 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.0035 | $0.49 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.0175 | $6.83 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.0175 | $6.83 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.007 | $0.98 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0035 | $0.49 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.0035 | $0.49 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0035 | $0.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.0035 | $1.37 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.0105 | $4.10 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.0105 | $1.47 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.0035 | $0.91 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.021 | $8.19 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.00175 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.014 | $5.46 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.0175 | $6.83 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.0805 | $31.40 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.028 | $10.92 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.049 | $19.11 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.07 | $27.30 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.0035 | $1.37 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.021 | $2.94 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.014 | $1.96 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.0035 | $0.91 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.0945 | $13.23 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.0175 | $2.45 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.0175 | $6.83 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.0105 | $4.10 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.01225 | $4.78 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.0035 | $1.37 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3 | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.0105 | $4.10 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.0035 | $1.37 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.0105 | $4.10 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.0105 | $4.10 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.007 | $2.73 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.021 | $8.19 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.1225 | $47.78 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.0805 | $31.40 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.014 | $5.46 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.0105 | $4.10 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.0175 | $2.45 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.0035 | $0.91 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.0105 | $1.47 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.0035 | $0.49 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.0385 | $5.39 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.007 | $2.73 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.021 | $8.19 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.0035 | $0.49 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.0105 | $1.47 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.0455 | $6.37 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.0175 | $6.83 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.014 | $1.96 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.007 | $0.98 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.014 | $5.46 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.014 | $1.96 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.0035 | $0.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.0105 | $4.10 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.112 | $15.68 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.077 | $30.03 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.021 | $8.19 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.0035 | $0.49 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.021 | $2.94 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.007 | $2.73 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.007 | $2.73 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.0455 | $6.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.042 | $5.88 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.0245 | $3.43 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.035 | $13.65 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.0035 | $0.49 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.0945 | $13.23 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.056 | $7.84 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.0035 | $0.49 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.0595 | $8.33 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.007 | $1.82 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.0105 | $4.10 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.007 | $2.73 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.0035 | $1.37 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.2205 | $30.87 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.0035 | $1.37 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.028 | $10.92 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.0035 | $0.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.0595 | $8.33 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.056 | $7.84 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.0455 | $6.37 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.0035 | $1.37 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.021 | $8.19 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.0175 | $2.45 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.014 | $1.96 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.2905 | $113.30 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.035 | $13.65 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.007 | $0.98 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.0105 | $1.47 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.1435 | $20.09 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.126 | $49.14 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.0105 | $4.10 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.0035 | $0.49 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.028 | $3.92 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.021 | $5.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.0315 | $12.29 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.021 | $8.19 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | prepare e-mail to title company enclosing corporate authority documentation for single-family home entities subject to the recording of corrective deeds for three (EB South Chicago 2) entities (single family) (.2). | 0.2 | 0.0133333 | $5.20 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | Teleconference with title underwriter regarding consolidation of title commitments for single-family home properties into distinct separately invoice sets, corporate existence pertaining to (EB South Chicago 2) entities for which corrective deeds will be recorded, and resolution of ambiguities relating to ownership of two properties for which recorded deeds contained mismatched pages (single family) (.5) | 0.5 | 0.0333333 | $13.00 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.0035 | $0.49 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.007 | $0.98 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.1085 | $15.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.007 | $0.98 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.014 | $1.96 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.0035 | $0.49 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.028 | $10.92 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.0735 | $10.29 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.021 | $2.94 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.007 | $0.98 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.007 | $2.73 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.0315 | $12.29 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.021 | $8.19 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.021 | $2.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.021 | $8.19 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.0875 | $12.25 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.014 | $5.46 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.0105 | $4.10 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.021 | $8.19 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.0105 | $4.10 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.007 | $2.73 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.00175 | $0.68 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.0735 | $28.67 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.0105 | $4.10 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.0875 | $12.25 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0014 | $0.20 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.014 | $5.46 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.0105 | $4.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.0315 | $12.29 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.042 | $5.88 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.1085 | $15.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.056 | $7.84 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.0105 | $4.10 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.0035 | $1.37 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.0035 | $1.37 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.0175 | $6.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.0455 | $17.75 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.0245 | $9.56 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.007 | $2.73 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family home portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.028 | $10.92 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.0105 | $4.10 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.014 | $5.46 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.231 | $32.34 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.063 | $24.57 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.0455 | $17.75 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.0525 | $20.48 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.0035 | $0.49 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.0245 | $9.56 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.028 | $10.92 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.0175 | $4.55 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.014 | $5.46 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.0035 | $0.91 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.0105 | $4.10 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.0175 | $6.83 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.007 | $2.73 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with lenders counsel and J. Wine relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.5) | 0.5 | 0.0714286 | $27.86 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | exchange various correspondence relating to potential properties for single claim process (8403 S Aberdeen Street, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 6554 S Rhodes Avenue, 7925 S Kingston Avenue, 7110 S Cornell Avenue, 6749-59 S Merrill Avenue) (.2) | 0.2 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.021 | $8.19 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.147 | $57.33 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.1435 | $55.97 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.028 | $10.92 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.042 | $16.38 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.014 | $5.46 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.056 | $21.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.0105 | $2.73 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.0035 | $0.91 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.014 | $5.46 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.0035 | $1.37 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.133 | $51.87 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.0735 | $28.67 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.063 | $8.82 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.014 | $5.46 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.0175 | $6.83 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.014 | $5.46 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.028 | $10.92 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.0385 | $5.39 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.002625 | $1.02 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.0245 | $3.43 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.014 | $1.96 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.014 | $1.96 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.098 | $13.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.0805 | $31.40 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.0245 | $3.43 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.091 | $12.74 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0011667 | $0.16 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.0455 | $6.37 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.0595 | $8.33 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.0245 | $9.56 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.0035 | $0.49 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | review email from the title company regarding zoning certificates and update electronic files (7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107-09 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (.9). | 0.9 | 0.09 | $12.60 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.0105 | $2.73 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.014 | $3.64 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.0035 | $1.37 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.021 | $2.94 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review water certificates received for all properties in EB South Chicago 1 and EB South Chicago 2 (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) and update closing checklists (.2) | 0.2 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.021 | $8.19 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.021 | $2.94 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for 15 properties (10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue) (.2) | 0.2 | 0.0133333 | $5.20 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.0735 | $28.67 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | study notes from A. Porter, review recorder of deeds site and update analysis of single claim properties (7925 S Kingston Avenue, 9212 S Parnell Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 8517 S Vernon Avenue, 6759 S Indiana Avenue, 7933 S Kingston Avenue) (1.1) | 1.1 | 0.1571429 | $40.86 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | prepare agenda for upcoming phone call with claimants' counsel (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.3) | 0.3 | 0.05 | $13.00 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with K. Duff regarding analysis of single claim properties and related updates to listing (8403 S Aberdeen Street, 8405 S Marquette Avenue, 8517 S Vernon Avenue, 8107 S Kingston Avenue, 7925 S Kingston Avenue, 6554 S Rhodes Avenue) (.5) | 0.5 | 0.0833333 | $21.67 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.007 | $2.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.000875 | $0.34 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.0035 | $1.37 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.021 | $8.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.0245 | $3.43 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0003889 | $0.05 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.0315 | $12.29 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.028 | $3.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0011667 | $0.16 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.0245 | $9.56 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.28 | $109.20 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.0175 | $2.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.1645 | $23.03 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.1855 | $72.35 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.098 | $38.22 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.0385 | $15.02 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single  family home reports in preparation for closing (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review  reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.0665 | $9.31 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.14 | $54.60 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.1225 | $47.78 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.161 | $22.54 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000875 | $0.12 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.098 | $38.22 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.0245 | $9.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.014 | $5.46 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.014 | $5.46 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.042 | $16.38 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.021 | $8.19 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.035 | $4.90 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.0805 | $11.27 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.0245 | $3.43 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.063 | $8.82 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.028 | $3.92 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.0525 | $7.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.0455 | $17.75 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.0245 | $3.43 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.0735 | $28.67 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.0245 | $3.43 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.1435 | $20.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.1015 | $39.59 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.147 | $20.58 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.2555 | $99.65 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.294 | $41.16 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.3675 | $143.33 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.3535 | $49.49 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.0245 | $9.56 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.196 | $76.44 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.014 | $5.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.014 | $1.96 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.0735 | $10.29 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.0105 | $4.10 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.0315 | $4.41 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.0035 | $0.49 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.028 | $3.92 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company  regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003889 | $0.05 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0007778 | $0.11 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0011667 | $0.16 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0003889 | $0.05 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007778 | $0.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0011667 | $0.16 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0007778 | $0.11 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0007 | $0.10 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0003889 | $0.05 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.014 | $5.46 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.00175 | $0.68 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.021 | $2.94 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000875 | $0.12 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.00875 | $1.23 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.0175 | $2.45 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.007 | $0.98 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.007 | $0.98 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.0105 | $1.47 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.042 | $5.88 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.0105 | $1.47 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.0315 | $4.41 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.0035 | $0.49 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.0035 | $0.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.007 | $2.73 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 E 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Asset Disposition | 07/30/21 | KBD | 390 | Confer with K. Pritchard and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.3) | 0.3 | 0.0090909 | $3.55 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/23/21 | KMP | 140 | Communicate with K. Duff, A. Porter, and J. Rak regarding property manager's request for information in connection with post-sale reconciliation, prepare related spreadsheet and forward to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.8 | 0.0242424 | $3.39 |
| July 2021 | Asset Disposition | 07/24/21 | AEP | 390 | read and respond to correspondence with K. Duff and K. Pritchard regarding allocations of disbursements from property manager in connection with EB South Chicago 1 and EB South Chicago 2 properties (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 1017 W 102nd Street, 417 Oglesby Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 11318 S Church Street, 10012 S LaSalle Avenue, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 3213 S Throop Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 8346 S Constance Avenue, 7210 S Vernon Avenue) (.2). | 0.2 | 0.0068966 | $2.69 |
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Confer with K. Duff and J. Rak regarding allocation of post-sale reconciliation funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/27/21 | KMP | 140 | Attention to email from property manager following up on issues relating to post-sale reconciliation and related communication with K. Duff (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Asset Disposition | 08/06/21 | KBD | 390 | Prepare spreadsheet confirming allocation of post-sale funds from property manager and exchange various related correspondence for information (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $3.55 |
| August 2021 | Asset Disposition | 08/09/21 | KBD | 390 | Continue to prepare and finalize spreadsheet confirming allocation of post-sale funds from property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $8.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/13/21 | KBD | 390 | Work on post-sale reconciliation of property manager funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street) (.4) | 0.4 | 0.0121212 | $4.73 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/02/21 | KMP | 140 | Communicate with property manager regarding allocation of post-sale reconciliation funds (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/13/21 | KMP | 140 | Communications with K. Duff and property manager regarding issues with post-sale reconciliations and transfer of funds and forward related spreadsheet to property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.3 | 0.0090909 | $1.27 |
| August 2021 | Asset Disposition | 08/20/21 | KMP | 140 | Follow up on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/23/21 | KMP | 140 | Follow up with K. Duff and property manager on post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.2 | 0.0060606 | $0.85 |
| August 2021 | Asset Disposition | 08/24/21 | KMP | 140 | Prepare spreadsheet for property manager relating to post-sale reconciliation and deposits to property accounts, and related communication with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.7 | 0.0212121 | $2.97 |
| August 2021 | Asset Disposition | 08/25/21 | KMP | 140 | Communicate with property manager and bank representatives regarding information required for post-sale reconciliation and deposits to property accounts (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.4 | 0.0121212 | $1.70 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Asset Disposition | 08/31/21 | KMP | 140 | Review online bank records to confirm receipt of post-sale reconciliation funds from property manager and related communications with K. Duff and property manager (417 S Oglesby Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Avenue, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 2136 W 83rd Street, 1516 E 85th Place, 7922 S Luella Avenue, 1017 W 102nd Street, 7933 S Kingston Avenue,11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8517 S Vernon Avenue, 10012 S LaSalle Avenue, 8432 S Essex Avenue, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 1422-24 E 68th Street). | 0.6 | 0.0181818 | $2.55 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 S 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *2129 W 71st Street*
**General Allocation % (Pre 01/29/21):** *0.0826495%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|--------|------------------|------------------------|----------|-------------------------|----------|----------------------|-----------|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *45* | *2129 W 71st Street* | *2.85* | *$ 777.90* | *41.27* | *$ 12,868.04* | *44.12* | *$ 13,645.94* |
| | *Asset Disposition [4]* | 0.17 | $ 56.91 | 17.14 | $ 4,925.86 | 17.31 | $ 4,982.77 |
| | *Business Operations [5]* | 0.17 | $ 52.54 | 12.38 | $ 4,065.69 | 12.55 | $ 4,118.22 |
| | *Claims Administration & Objections [6]* | 2.50 | $ 668.45 | 11.75 | $ 3,876.50 | 14.25 | $ 4,544.95 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**      *41.27*

**Specific Allocation Fees:**      *$   12,868.04*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.0045 | $0.63 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants  regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.0045 | $1.76 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional lenders and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.00225 | $0.88 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | review loan balance sheet for 2017 and determine the ending loan balances and ending escrow balances relating to 2017 tax filing (.8) | 0.8 | 0.0470588 | $6.59 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0011842 | $0.46 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales completely before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.00225 | $0.88 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.00225 | $0.88 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.00225 | $0.88 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.1305 | $18.27 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.054 | $7.56 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.018 | $7.02 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.02025 | $2.84 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.0495 | $6.93 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.0045 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.099 | $13.86 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.018 | $2.52 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.06525 | $9.14 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.00675 | $0.95 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.01125 | $1.58 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.02475 | $9.65 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.0045 | $1.76 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.01575 | $2.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.0045 | $0.63 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.054 | $21.06 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.01125 | $4.39 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.0135 | $1.89 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.027 | $3.78 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.0045 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.0045 | $1.76 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.02925 | $11.41 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.045 | $17.55 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.01125 | $4.39 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.00225 | $0.32 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.00675 | $2.63 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.00675 | $0.95 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.00225 | $0.59 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.001125 | $0.44 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.009 | $3.51 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.05175 | $20.18 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.018 | $7.02 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.045 | $17.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.0315 | $12.29 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.00225 | $0.88 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.0135 | $1.89 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.009 | $1.26 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.00225 | $0.59 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.06075 | $8.51 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.01125 | $1.58 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.00675 | $2.63 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.01125 | $4.39 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.007875 | $3.07 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.00225 | $0.88 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.07875 | $30.71 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.05175 | $20.18 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.009 | $3.51 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.01125 | $1.58 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.00225 | $0.59 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.00675 | $0.95 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.02475 | $3.47 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.0045 | $1.76 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.02925 | $4.10 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.00675 | $0.95 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.01125 | $4.39 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.009 | $1.26 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.009 | $3.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.009 | $1.26 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.00675 | $2.63 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.072 | $10.08 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.0495 | $19.31 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.0135 | $5.27 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.00225 | $0.32 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.0135 | $1.89 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.0045 | $1.76 |
| December 2020 | Business Operations | 12/28/20 | KBD | 390 | Attention to notices regarding properties (5618 S. MLK, 2129 W 71st). | 0.2 | 0.1 | $39.00 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.02925 | $4.10 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.027 | $3.78 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.01575 | $2.21 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.0225 | $8.78 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.06075 | $8.51 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.036 | $5.04 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.03825 | $5.36 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.0045 | $1.17 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.0045 | $1.76 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.00675 | $2.63 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.14175 | $19.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.018 | $7.02 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.036 | $5.04 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.03825 | $5.36 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.02925 | $4.10 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.00225 | $0.88 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.0135 | $5.27 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.01125 | $1.58 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.009 | $1.26 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.18675 | $72.83 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.0225 | $8.78 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.00675 | $0.95 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.0045 | $0.63 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.09225 | $12.92 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.081 | $31.59 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.00225 | $0.32 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.018 | $2.52 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | AW | 140 | Attention to notices from administrative court and title company (5618 S MLK and 2129 W 71st St) and email counsel regarding same (.1) | 0.1 | 0.05 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/29/20 | JRW | 260 | Review notice of code violation (2129 W 71st St) and related correspondence with A. Porter (.1) | 0.1 | 0.1 | $26.00 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.0135 | $3.51 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.02025 | $7.90 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.009 | $1.26 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.06975 | $9.77 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.018 | $7.02 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.04725 | $6.62 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.02025 | $7.90 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.01125 | $4.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.05625 | $7.88 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.009 | $3.51 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.001125 | $0.44 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.04725 | $18.43 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.05625 | $7.88 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0009 | $0.13 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.009 | $3.51 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | review notice of violation associated with single-family home property (2129 W 71st Street), update closing checklist, and coordinate with J. Wine regarding current status (.1) | 0.1 | 0.1 | $39.00 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.02025 | $7.90 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.027 | $3.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.06975 | $9.77 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.036 | $5.04 |
| February 2021 | Business Operations | 02/08/21 | JRW | 260 | exchange correspondence with A. Porter and property manager regarding notice of building code violation (2129 W 71st Street) (.3) | 0.3 | 0.3 | $78.00 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | JRW | 260 | update records regarding pending administrative proceedings (4611-17 S Drexel Boulevard, 2129 W 71st Street, 7024-32 S Paxton Avenue, 6250 S Mozart Street, 8209 S Ellis Avenue) (.4). | 0.4 | 0.08 | $20.80 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/24/21 | KBD | 390 | exchange correspondence with A. Porter regarding notice and repair issue (2129 W 71st Street) (.1). | 0.1 | 0.1 | $39.00 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A.  Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.02925 | $11.41 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| March 2021 | Business Operations | 03/09/21 | KBD | 390 | exchange correspondence with J. Wine regarding property repair issue (2129 W 71st Street) (.1) | 0.1 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/17/21 | KBD | 390 | Exchange correspondence with J. Wine regarding property repair issue (2129 W 71st Street) (.1) | 0.1 | 0.1 | $39.00 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.018 | $7.02 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.00675 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.1485 | $20.79 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.0405 | $15.80 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.02925 | $11.41 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.03375 | $13.16 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.00225 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.018 | $7.02 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.01125 | $4.39 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.00675 | $0.95 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/09/21 | JRW | 260 | correspondence with K. Duff and A. Porter regarding repair estimate (2129 W 71st Street) (.2). | 0.2 | 0.2 | $52.00 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/17/21 | JRW | 260 | Exchange emails with K. Duff, A. Porter and property manager regarding estimate for repairs (2129 W 71st Street) (.1) | 0.1 | 0.1 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/24/21 | AEP | 390 | read notice of violation pertaining to property (2129 W 71st Street), review repair estimate, and prepare e-mail to K. Duff and J. Wine regarding proposed disclosure of same to prospective purchaser (.2) | 0.2 | 0.2 | $78.00 |
| March 2021 | Business Operations | 03/24/21 | AEP | 390 | review photographs from property management firm reflecting conditions forming basis of notice of violation on property (2129 W 71st Street) and forward same to counsel for prospective purchaser with explanation (2129 W 71st Street) (.2) | 0.2 | 0.2 | $78.00 |
| March 2021 | Business Operations | 03/24/21 | JRW | 260 | Exchange correspondence with A. Porter regarding administrative matters  (1102 Bingham, 6250 S Mozart Street, 7110 S Cornell Avenue,  7109-19 S Calumet Avenue, 6949-59 S Merrill Avenue, 2129 W 71st Street,  6217-27 S Dorchester Avenue, 6356 S California Avenue). | 1.4 | 0.175 | $45.50 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.01125 | $2.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.009 | $3.51 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.00225 | $0.59 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | attention to issues on properties relating to sale (6554 S Rhodes Avenue, 2129 W 71st Street, 417 Oglesby Avenue) (.1). | 0.1 | 0.0333333 | $13.00 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.0945 | $36.86 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.09225 | $35.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.027 | $10.53 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.036 | $14.04 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | correspondence regarding notice of administrative violation (2129 W 71st St) (.1) | 0.1 | 0.1 | $26.00 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.00225 | $0.59 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.00675 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.0855 | $33.35 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.04725 | $18.43 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.0405 | $5.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.009 | $3.51 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.018 | $7.02 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.02475 | $3.47 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.0016875 | $0.66 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.009 | $1.26 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.009 | $1.26 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.063 | $8.82 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.05175 | $20.18 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.0585 | $8.19 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.02925 | $4.10 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.00075 | $0.11 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.03825 | $5.36 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.00225 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.009 | $2.34 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.00675 | $1.76 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.00225 | $0.88 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.0045 | $0.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.0135 | $5.27 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.0135 | $1.89 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for six properties (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue) (.1) | 0.1 | 0.0166667 | $6.50 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | Prepare list of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600 S Kingston Avenue, 7656 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.6) | 0.6 | 0.06 | $15.60 |
| April 2021 | Business Operations | 04/14/21 | JRW | 260 | related telephone conference with corporation counsel (.2). | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/15/21 | JRW | 260 | Prepare spreadsheet of pending administrative matters requested by corporation counsel and related correspondence (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7051 S Bennett Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.4) | 0.4 | 0.04 | $10.40 |
| April 2021 | Business Operations | 04/27/21 | JRW | 260 | Correspondence with corporation counsel regarding resolution of pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Avenue, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.2) | 0.2 | 0.02 | $5.20 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.04725 | $18.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/27/21 | AEP | 390 | Read e-mail from J. Wine regarding properties (6554 S Rhodes Avenue, 2129 W 71st Street), research chains of title, and prepare clarifying explanation. | 0.4 | 0.2 | $78.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/27/21 | JRW | 260 | exchange correspondence with A. Porter regarding comparison of order confirming sale of single family portfolio with single claim property analysis and related research (6554 S Rhodes Avenue, 2129 W 71st Street) (.2) | 0.2 | 0.1 | $26.00 |
| April 2021 | Claims Administration & Objections | 04/27/21 | JRW | 260 | compare order confirming sale of single family portfolio with single claim property analysis and related research on recorder of deeds site (6554 S Rhodes Avenue, 2129 W 71st Street) (.5) | 0.5 | 0.25 | $65.00 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.0045 | $1.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.0005625 | $0.22 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.00225 | $0.88 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding  updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102  Bingham, 11318 S Church Street, 1401 W 109th Place,  1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W  83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place,  417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street,  6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton  Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43  S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S  Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue,  8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette  Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes  Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn  Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street,  7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue,  7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company  [W. Peca at Chicago Title] related to water certificates and update electronic  files regarding single family  homes (single family) (.7). | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.00025 | $0.04 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.02025 | $7.90 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.00075 | $0.11 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.0405 | $15.80 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.01125 | $4.39 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.18 | $70.20 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.01125 | $1.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.10575 | $14.81 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.11925 | $46.51 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.02475 | $9.65 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review  reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.04275 | $5.99 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single  family home reports in preparation for closing (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.09 | $35.10 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.07875 | $30.71 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005625 | $0.08 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.1035 | $14.49 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.01125 | $4.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.01575 | $6.14 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.063 | $24.57 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.027 | $10.53 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.0135 | $5.27 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.05175 | $7.25 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.0405 | $5.67 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.03375 | $4.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.02925 | $11.41 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.03375 | $13.16 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.04725 | $18.43 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.01575 | $2.21 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.09225 | $12.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.06525 | $25.45 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with A. Porter providing him with specific property house sitter addresses (2129 W 71st Street, 3723 W 68th Street, 5437 W Laflin Street, 6554-58 S Rhodes Avenue, 8432 S Essex Avenue, 1414-18 E 62nd Street) (.2). | 0.2 | 0.0333333 | $4.67 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.0945 | $13.23 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.16425 | $64.06 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.189 | $26.46 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.23625 | $92.14 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.22725 | $31.82 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.01575 | $6.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.126 | $49.14 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.04725 | $6.62 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.00675 | $2.63 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.02025 | $2.84 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.00225 | $0.32 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.00225 | $0.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.01125 | $1.58 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company  regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | telephone conference with corporate counsel regarding pending administrative matters (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.3) | 0.3 | 0.03 | $7.80 |
| May 2021 | Business Operations | 05/03/21 | JRW | 260 | update spreadsheet to divide pending claims and judgments and adjust hearing dates and related email exchange with additional corporation counsel (7109-19 S Calumet Avenue, 2129 W 71st Street, 4520-26 S Drexel Boulevard, 7110 S Cornell Avenue, 6250 S Mozart Street, 7051 S Bennett Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue) (.7). | 0.7 | 0.07 | $18.20 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of  property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue,   7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with  insurance broker regarding renewal costs for property and umbrella policies  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2). | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street,  single family) (.1). | 0.1 | 0.00025 | $0.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.00075 | $0.11 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.00075 | $0.11 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.00045 | $0.06 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and  umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett  Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57  S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.00025 | $0.04 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with  anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.009 | $3.51 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.001125 | $0.44 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.0135 | $1.89 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.0005625 | $0.08 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.005625 | $0.79 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.01125 | $1.58 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.0045 | $0.63 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.00675 | $0.95 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.027 | $3.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.00675 | $0.95 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.02025 | $2.84 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.00225 | $0.32 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.00225 | $0.32 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.0045 | $1.76 |
| June 2021 | Business Operations | 06/08/21 | JRW | 260 | analysis to K. Duff regarding pending administrative matters and judgments (7109-19 S Calumet Avenue, 7110 S Cornell Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 6554-58 S Vernon Avenue, 7600-10 S Kingston Avenue, 4520-26 S Drexel Boulevard, 2129 W 71st Street, 7957-59 S Marquette Road, 7024-32 S Paxton Avenue, 4750-52 S Indiana Avenue, 7051 S Bennett Avenue, 7210 S Vernon Avenue) (.4) | 0.4 | 0.0307692 | $8.00 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Place, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Asset Disposition | 09/28/21 | KBD | 390 | attention to post-sale reconciliation of funds (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2). | 0.2 | 0.0181818 | $7.09 |
| September 2021 | Business Operations | 09/21/21 | KBD | 390 | exchange correspondence with property manager regarding distribution for properties (6217-27 S Dorchester Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.2). | 0.2 | 0.05 | $19.50 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | communicate with property management requesting update to post- closing reconciliation distributions for various properties (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | review bank records for account numbers relating to post-sale reconciliation and related communication with K. Duff (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | Attention to communication from property manager regarding post-sale reconciliation (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2021 | Asset Disposition | 09/27/21 | JR | 140 | Exchange communication with K. Pritchard, property management requesting updates to post-closing reconciliation distributions (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0181818 | $2.55 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Place, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/15/21 | JRW | 260 | exchange correspondence with K. Duff regarding tax penalty notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1). | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Business Operations | 09/16/21 | JR | 140 | Review email from J. Wine related to tax notices regarding various EquityBuild entities and identify properties for each and related correspondence with J. Wine (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue). | 0.9 | 0.0375 | $5.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/16/21 | JRW | 260 | confer with J. Rak and K. Duff regarding entities owned by LLCs receiving tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.3). | 0.3 | 0.0125 | $3.25 |
| September 2021 | Business Operations | 09/17/21 | JRW | 260 | Correspondence with A. Porter regarding tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Avenue, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1) | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *9610 S Woodlawn Avenue*
**General Allocation % (Pre 01/29/21):** *0.1075713%*
**General Allocation % (01/29/21 Onward, Claims Only):**

| Prop # | Property Address | General Allocation [1] Hours | General Allocation [1] Fees | Specific Allocation [2] Hours | Specific Allocation [2] Fees | Total Allocation [3] Hours | Total Allocation [3] Fees |
|---|---|---|---|---|---|---|---|
| *46* | *9610 S Woodlawn Avenue* | *3.71* | $ *1,012.46* | *45.63* | $ *14,273.24* | *49.33* | $ *15,285.71* |
| | *Asset Disposition [4]* | 0.23 | $ 74.07 | 18.39 | $ 5,260.95 | 18.62 | $ 5,335.02 |
| | *Business Operations [5]* | 0.23 | $ 68.38 | 13.95 | $ 4,654.08 | 14.18 | $ 4,722.46 |
| | *Claims Administration & Objections [6]* | 3.25 | $ 870.02 | 13.28 | $ 4,358.21 | 16.53 | $ 5,228.22 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**          *45.63*

**Specific Allocation Fees:**    *$*    *14,273.24*

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/24/18 | KBD | 390 | telephone conference with property manager, its counsel, and A. Porter regarding property management and cash flow issues (.9) | 0.9 | 0.0230769 | $9.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study profit and loss documents from property manager and draft correspondence to property manager regarding budget (.3) | 0.3 | 0.0076923 | $3.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | Telephone conference with A. Porter regarding discussions with property manager and business income and expenses (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with other property manager (1.6) | 1.6 | 0.0410256 | $16.00 |
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | read letter received from counsel for other property manager and prepare response thereto (.4). | 0.4 | 0.0102564 | $4.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | Meeting with counsel for property manager regarding potential resolution of issues relating to unpaid receivables (.5) | 0.5 | 0.0128205 | $5.00 |
| August 2018 | Business Operations | 08/24/18 | AEP | 390 | teleconference with other property manager and their attorney regarding management company concerns (1.8) | 1.8 | 0.0461538 | $18.00 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/31/18 | AEP | 390 | Meeting with K. Duff and management company representative regarding outstanding receivable. | 1.5 | 0.0384615 | $15.00 |
| August 2018 | Business Operations | 08/31/18 | MBA | 390 | emails to broker confirming permission for him to issue corrected Certificate of Service to mortgagee and regarding corrections requested to named insured endorsement both as to identify of Named Insured and corrected Effective Date (.2) | 0.2 | 0.0666667 | $26.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | office conference with A. Porter regarding property manager compensation (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/12/18 | KBD | 390 | study rent roll and financial information from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| September 2018 | Business Operations | 09/13/18 | KBD | 390 | study rent rolls and profit and loss statements from property managers (.4) | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | 1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/02/18 | AEP | 390 | Read and revise proposed letter to EquityBuild management company regarding agreement to continue service. | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/03/18 | AEP | 390 | Proofread, edit, and revise proposed letter to property management firm regarding accounts receivable. | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/04/18 | AEP | 390 | Proofread, edit, and revise amended proposed letter to property management company regarding payment (.2) | 0.2 | 0.0051282 | $2.00 |
| September 2018 | Business Operations | 09/10/18 | AEP | 390 | prepare proposed final draft of property manager agreement (.4). | 0.4 | 0.0102564 | $4.00 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with other property manager regarding various property and financial issues (1.3) | 1.3 | 0.0333333 | $13.00 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/22/18 | KBD | 390 | Study property manager monthly operating report (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | meeting with other property manager regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0394737 | $15.39 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/19/18 | AW | 140 | Communicate with A. Porter regarding reports from property manager (.1) | 0.1 | 0.0026316 | $0.37 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/11/18 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting from property manager (Paper Street). | 0.1 | 0.0025641 | $1.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | study various financial reporting from property manager and communications to various lenders' representatives (.2) | 0.2 | 0.0052632 | $2.05 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | Draft correspondence to property manager representative regarding status of real estate taxes ( .1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/20/18 | KBD | 390 | study correspondence from A. Porter regarding same (.1) | 0.1 | 0.0026316 | $1.03 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/12/18 | KBD | 390 | study financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | Attention to email regarding additional reports from management company (.1) | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Asset Disposition | 11/16/18 | AW | 140 | email broker regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and financial information (.8) | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | email correspondence with property manager regarding financial reporting and source of funds in lockbox (.6) | 0.6 | 0.0153846 | $6.00 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | Review property income reporting information (.5) | 0.5 | 0.0131579 | $5.13 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/05/18 | ED | 390 | Review and discuss financial reporting with property manager. | 0.8 | 0.0205128 | $8.00 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/12/18 | ED | 390 | Review financial reporting and loan documentation relating to preparation of response to motion of lender and confer with M. Rachlis regarding same (2.3) | 2.3 | 0.0589744 | $23.00 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/19/18 | KBD | 390 | study correspondence from property manager regarding financial reporting for lenders (.2) | 0.2 | 0.0051282 | $2.00 |
| December 2018 | Claims Administration & Objections | 12/05/18 | KBD | 390 | office conference with and study correspondence from E. Duff regarding property inspections and communications with lenders counsel and representatives (.4). | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/06/18 | KBD | 390 | Office conference with M. Rachi is, E. Duff, and N. Mirjanich regarding various lender issues, EB lender statements of account and buyout reports, priority issues, lender fees, costs, and penalties, and various related issues. | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding lender inquiry regarding property manager accounting issues (.3) | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/07/18 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding property visits and inspections (.3). | 0.3 | 0.01 | $3.90 |
| December 2018 | Claims Administration & Objections | 12/17/18 | KBD | 390 | exchange correspondence and office conference with M. Rachlis and E. Duff regarding lender property access requests and associated costs (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/26/18 | KBD | 390 | study correspondence from property manager regarding lender request for financial information (.1). | 0.1 | 0.01 | $3.90 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/21/18 | ED | 390 | Review November property financial reporting for mortgaged properties. | 0.9 | 0.0236842 | $9.24 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/05/18 | ED | 390 | Calls and email correspondence with counsel and property managers regarding access to properties by lenders' inspectors, review of related documentation and correspondence. | 5.2 | 0.1733333 | $67.60 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | Email correspondence with counsel, inspectors, and property managers regarding lenders' inspections (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review of related loan documents (.4) | 0.4 | 0.0133333 | $5.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/06/18 | ED | 390 | review and reply to correspondence from counsel and appraisers regarding financial reporting for properties (1.8) | 1.8 | 0.06 | $23.40 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | Prepare for and participate in meetings on various matters involving issues on requests from secured creditors and follow up regarding same (2.7) | 2.7 | 0.09 | $35.10 |
| December 2018 | Claims Administration & Objections | 12/06/18 | MR | 390 | follow up on various emails and requests from secured creditors and conferences with E.Duff regarding same (1.0). | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | Review and respond to inquiries from lenders' counsel (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/07/18 | ED | 390 | review and reply to emails regarding property access requested by lenders (1.5). | 1.5 | 0.05 | $19.50 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |
| December 2018 | Claims Administration & Objections | 12/10/18 | ED | 390 | Review and reply to messages from lenders counsel regarding financial reporting and property visits (4.4) | 4.4 | 0.1466667 | $57.20 |
| December 2018 | Claims Administration & Objections | 12/11/18 | ED | 390 | review and reply to questions and requests from lenders (.6). | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/12/18 | ED | 390 | Review and respond to additional requests from lenders for additional access to previously visited property and for change of date for property visit. | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/13/18 | ED | 390 | Emails and calls with property managers, inspectors, and counsel regarding access to properties for lenders. | 1.9 | 0.0633333 | $24.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/14/18 | ED | 390 | Review and reply to email from lenders' counsel regarding property access. | 1.0 | 0.0333333 | $13.00 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | Review and reply to correspondence from lender's counsel and appraisers regarding access to properties for inspection (.4) | 0.4 | 0.0133333 | $5.20 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review and reply to correspondence from lender's counsel regarding access to properties for appraisals (.8) | 0.8 | 0.0266667 | $10.40 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | confer with K. Duff and M. Rachlis regarding lenders' property access and related costs (.9) | 0.9 | 0.03 | $11.70 |
| December 2018 | Claims Administration & Objections | 12/17/18 | ED | 390 | review documents and correspondence and calls with property manager regarding property managers' charges for visits by lenders' inspectors and appraisers (.6) | 0.6 | 0.02 | $7.80 |
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with Receiver and M. Rachlis regarding requests for property access from lenders' counsel (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | email correspondence with lender's counsel regarding access to property for appraisal (.2) | 0.2 | 0.0066667 | $2.60 |
| December 2018 | Claims Administration & Objections | 12/18/18 | ED | 390 | confer with Receiver and counsel regarding proposal for access to properties (.3) | 0.3 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/19/18 | ED | 390 | Review and reply to correspondence regarding access to properties for lender appraisals (.7) | 0.7 | 0.0233333 | $9.10 |
| December 2018 | Claims Administration & Objections | 12/20/18 | ED | 390 | Email correspondence with lender's counsel regarding property access for appraisals. | 0.2 | 0.0066667 | $2.60 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0128205 | $5.00 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/22/19 | KMP | 140 | Prepare wire transfer request for payment of December rent expenses to property manager, and conferences with K. Duff and communications with bank representative relating to same. | 0.3 | 0.0076923 | $1.08 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding financial reporting (.2). | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | study property manager financial reporting (.5). | 0.5 | 0.0128205 | $5.00 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | study correspondence from E. Duff regarding property manager financial reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/22/19 | KBD | 390 | review correspondence from E. Duff regarding property managers financial reporting (.1). | 0.1 | 0.0025641 | $1.00 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding net income information and financial reporting (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study various financial reporting from property manager (.9) | 0.9 | 0.0236842 | $9.24 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | Exchange correspondence and telephone conference with property manager regarding real estate taxes (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0076923 | $3.00 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/21/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding rent accounting and reporting to comply with court order (.4). | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | call with property manager and K. Duff regarding segregation of rents for properties and related reporting issues (.4) | 0.4 | 0.0102564 | $4.00 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.005 | $0.70 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | call and email correspondence with A. Porter regarding operating expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| February 2019 | Business Operations | 02/21/19 | ED | 390 | Call with property manager and K. Duff regarding accounting procedures (.6) | 0.6 | 0.0153846 | $6.00 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | draft correspondence to property manager regarding accounting, reporting, and compliance with Court's order regarding rent (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | exchange correspondence with property manager regarding call to discuss accounting practices (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | office conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property financial information, expenses, and accounting procedures (.9) | 0.9 | 0.0230769 | $9.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study correspondence from property manager regarding cash balances and cash flow (.2). | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | Study property manager financial reports and profit and loss reporting (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/13/19 | KBD | 390 | draft correspondence to property manager regarding cash flow and property management issues and exchange correspondence with M. Rachlis regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with E. Duff regarding same (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | exchange correspondence with property manager regarding funds for property use (.1) | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management, property financial analysis, proceeds from sale, timing, court hearing on real estate sale motions, and property manager receivable (.5) | 0.5 | 0.0128205 | $5.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | Telephone conference with property manager regarding use of net operating income to pay outstanding taxes or for other property repair or improvements (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | Discuss property manager work with M. Rachlis (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | study property manager financial reporting and draft correspondence to asset manager regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | study profit and loss information from property manager (.2) | 0.2 | 0.0052632 | $2.05 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/26/19 | KBD | 390 | Study correspondence from property manager and exchange correspondence with asset manager regarding property costs analysis and planning (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff and M. Rachlis regarding proposal for addressing property management and cash flow (1.3) | 1.3 | 0.0333333 | $13.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | Telephone conference and exchange correspondence with property manager regarding unpaid expenses, payment concerns, and determining means of continuing with property management (1.5) | 1.5 | 0.0384615 | $15.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | various discussions with E. Duff and A. Porter regarding same (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | study analysis of negative cash flow and telephone conference with asset management representative regarding same (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | draft correspondence to property manager regarding same (.4). | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding property manager fund transfer (.2) | 0.2 | 0.0051282 | $2.00 |
| March 2019 | Business Operations | 03/29/19 | KBD | 390 | study correspondence from property manager regarding proposal to resolve property management and expense issues (.3) | 0.3 | 0.0076923 | $3.00 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | KMP | 140 | review ledger to track receipts and disbursements to property manager for status communication with lenders (.2) | 0.2 | 0.0051282 | $0.72 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | call with K. Duff and property manager regarding accounting for properties net income and net loss (.9) | 0.9 | 0.0230769 | $9.00 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | MR | 390 | Conference with E. Duff and K. Duff regarding issues with property managers. | 1.0 | 0.025641 | $10.00 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | Participate in call regarding properties with E. Duff (.6) | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with property manager with K. Duff to discuss property expenses (.6). | 0.6 | 0.0153846 | $6.00 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | follow up with K. Duff and confer regarding accounting information and review spreadsheet (.3) | 0.3 | 0.0078947 | $1.11 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | ED | 390 | call with property manager regarding same (.1). | 0.1 | 0.0025641 | $1.00 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference call with K. Duff and property management company principals regarding property management company issue (.8) | 0.8 | 0.0205128 | $8.00 |
| March 2019 | Business Operations | 03/28/19 | AEP | 390 | conference with K. Duff and E. Duff regarding options for resolving accounts receivable issues (2.5) | 2.5 | 0.0641026 | $25.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | call with property manager regarding sources of funds for payment of property taxes, utilities, and past due amounts to property manager (.7) | 0.7 | 0.0179487 | $7.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review and revise draft agreement (.4) | 0.4 | 0.0102564 | $4.00 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/28/19 | NM | 260 | correspond with K. Duff regarding property manager issue (.1). | 0.1 | 0.0026316 | $0.68 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/21/19 | MR | 390 | conferences with K. Duff and E. Duff regarding accounting and issues at cross collateralized properties (.2) | 0.2 | 0.0037736 | $1.47 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with M. Rachlis regarding transfer of funds (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | office conference with K. Pritchard regarding wire transfer relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | Telephone conference with property manager regarding continuation of property management while financing efforts ongoing (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding property management and compensation options as well as confirmation of background relating to transfer of funds (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference with property manager regarding financing for property management work (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | study correspondence from property manager regarding real estate tax issue and exchange correspondence with asset manager and A. Porter regarding same (.2) | 0.2 | 0.0052632 | $2.05 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with property manager regarding additional information requested relating to same (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding receivership expenses and accounting (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/01/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding wire transfer to property manager (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Business Operations | 04/02/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer to property manager (.1). | 0.1 | 0.0025641 | $1.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from property manager regarding outstanding property management amounts (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/08/19 | KBD | 390 | exchange correspondence with property manager regarding cross collateralized properties (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from E. Duff regarding analysis of property-related transfers of funds (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/09/19 | KBD | 390 | study correspondence from property manager and exchange correspondence with E. Duff regarding accounting for wire transfers by property (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/11/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for property expenses and exchange correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | exchange correspondence with property manager regarding same (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | Discussion and planning regarding property manager services with M. Rachlis (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with regarding property manager issues (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | telephone conference with and exchange correspondence with property manager regarding property management services, payment of receivable, finance efforts, and accounting (.5) | 0.5 | 0.0128205 | $5.00 |
| April 2019 | Business Operations | 04/19/19 | KBD | 390 | further evaluation with M. Rachlis regarding same (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | Work with asset manager, E. Duff, and M. Rachlis regarding asset management issues, managing expenses, and contingency planning (1.8) | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property management firm representative (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/23/19 | KBD | 390 | telephone conference with property manager regarding approval of sale of properties and payment of utility bills, and draft correspondence regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/24/19 | KBD | 390 | analyze past due real estate taxes relative to net operating income and exchange correspondence with E. Duff and property manager regarding same (.4) | 0.4 | 0.0105263 | $4.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same and property sales (.2). | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/25/19 | KBD | 390 | exchange correspondence with property manager regarding property expenses (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conference with A. Porter regarding communication with property manager regarding payments, release of liens, and outstanding expenses (.4) | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | conference with lenders counsel regarding rent reporting and offer to discuss questions or concerns with reporting (.1) | 0.1 | 0.0025641 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | office conference with E. Duff regarding hearing before Judge Lee and lender rent reporting, review sources and uses, and discuss communications with property managers with respect to payment of expenses (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Claims Administration & Objections | 04/23/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding reporting to lenders regarding rent (.2) | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | Attention to issues with property managers and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Asset Disposition | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3) | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/01/19 | KMP | 140 | prepare form for wire transfer to property manager for property expenses, and communications with K. Duff and bank representative regarding same (.3). | 0.3 | 0.0076923 | $1.08 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/11/19 | ED | 390 | analysis of differences in NOI calculations against accrual reporting from property manager (.4). | 0.4 | 0.0102564 | $4.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | review reporting from property manager regarding utility payments (.9) | 0.9 | 0.0230769 | $9.00 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | Attention to property management issues and meetings with K. Duff regarding same (1.0) | 1.0 | 0.025641 | $10.00 |
| April 2019 | Business Operations | 04/19/19 | MR | 390 | attention to correspondence relating to same (.3). | 0.3 | 0.0076923 | $3.00 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/22/19 | MR | 390 | Participate in meeting regarding property management, expenses and planning. | 1.8 | 0.0461538 | $18.00 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | MR | 390 | attention to various issues regarding property management issues (.6). | 0.6 | 0.0153846 | $6.00 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | MR | 390 | Conferences regarding property management issues. | 0.2 | 0.0051282 | $2.00 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | exchange correspondence with asset manager regarding parameters for approval of property manager capital expenses and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | telephone conference with bank representative, draft correspondence to property manager regarding financial reporting and accounting (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | draft and revise correspondence to property manager regarding financial reporting and accounting and exchange correspondence with M. Rachlis regarding same (.4). | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange communications with property manager regarding analysis of payment relating to property management services (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | exchange correspondence regarding and conference with E. Duff regarding communications with and meeting with property manager regarding accounting reporting and procedure (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | Work with E. Duff and M. Rachlis regarding obtaining information from property manager for use in rent reporting reports (.3) | 0.3 | 0.0076923 | $3.00 |
| May 2019 | Claims Administration & Objections | 05/07/19 | KBD | 390 | study correspondence from property manager and E. Duff regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/13/19 | KBD | 390 | study correspondence from E. Duff regarding financial reporting regarding property performance and rent (.2). | 0.2 | 0.0051282 | $2.00 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/30/19 | JR | 140 | exchange follow up correspondence with property managers regarding set up of online water payments (.3). | 0.3 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review financial reporting for additional accounting reports (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | and email correspondence to property manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/07/19 | ED | 390 | Email correspondence with property manager regarding financial reporting information for properties (.4) | 0.4 | 0.0108108 | $4.22 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | review portfolio cash flow statements from property manager from August through March (.8) | 0.8 | 0.0216216 | $8.43 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | email correspondence with asset manager regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | ; research regarding same (.1). | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | AW | 140 | Meeting with E. Duff regarding spreadsheets received from property manager and analysis of same (.1) | 0.1 | 0.0026316 | $0.37 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/14/19 | AW | 140 | Analysis of excel spreadsheets for and report on results. | 0.4 | 0.0105263 | $1.47 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review property financial information to analyze potential sources of payment for real estate taxes (.7) | 0.7 | 0.0777778 | $30.33 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | and prepare draft schedule of potential tax payments for discussion with property manager (.8) | 0.8 | 0.0888889 | $34.67 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0111111 | $4.33 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | revise correspondence to property managers from J. Rak regarding water accounts and correspond with J. Rak regarding same (.3) | 0.3 | 0.0076923 | $2.00 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | Email correspondence with property manager regarding meeting to discuss properties (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.005 | $1.95 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | Telephone conference with and study correspondence from E. Duff and property manager regarding meeting with property manager and asset manager relating to financial reporting, account management, property improvement, and various related issues (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | Study financial information relating to property manager receivables and cash flow and exchange correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | exchange correspondence with E. Duff and review correspondence from property manager regarding payment plan for water accounts (.2) | 0.2 | 0.0052632 | $2.05 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | study correspondence from property manager regarding property accounts (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | study correspondence and reporting information from property manager (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/17/19 | KBD | 390 | various exchanges with E. Duff and property manager regarding same and payment of expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | analysis of property management expenses and exchange various correspondence with E. Duff regarding same (.9) | 0.9 | 0.0243243 | $9.49 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/25/19 | KBD | 390 | work on various property expense issues including with E. Duff (.5). | 0.5 | 0.0135135 | $5.27 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | Meeting with property manager and asset manager regarding property cash management and property reserves and funding for future property expenses (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | preparation for same (2.2) | 2.2 | 0.0594595 | $23.19 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with K. Duff to discuss results of meeting with property manager (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | and prepare and send email to meeting participants to follow up on open items and next steps (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | MR | 390 | Attention to emails regarding issues on financial reporting. | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/17/19 | ED | 390 | Review reporting and related email correspondence from property manager regarding May cash balances, outstanding utility payments, and other matters (4.8) | 4.8 | 0.1297297 | $50.59 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | develop proposal for workflow regarding funding of accounts payable (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | Email correspondence with property manager regarding funds for utility and tax payments and funding of property accounts (.8) | 0.8 | 0.0216216 | $8.43 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Pritchard regarding workflow for addressing property payables (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | Review financial reporting from property managers (1.8) | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | Email correspondence with property manager regarding system to address funding of accounts payable (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | call with accountant (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | prepare estimate for K. Duff of property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | email correspondence with property manager regarding past due utility bills (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Business Operations | 06/25/19 | ED | 390 | to follow up on workflow for processing utility bills and other accounts receivable, and email correspondence with K. Pritchard, K. Duff and accountant regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| June 2019 | Business Operations | 06/25/19 | KMP | 140 | conference with E. Duff regarding means of managing utility bills for various properties, and review communication to accountant regarding method for accomplishing same (.2). | 0.2 | 0.0051282 | $0.72 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/26/19 | KMP | 140 | attention to communication with accountant and E. Duff regarding preparation and maintenance of spreadsheet for managing utility bills for various properties (.1). | 0.1 | 0.0025641 | $0.36 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | 1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/13/19 | ED | 390 | draft email to property manager regarding property bank accounts (.2). | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | study correspondence from E. Duff regarding procedures for property expense management (.3). | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/05/19 | KBD | 390 | Exchange correspondence with property manager representative relating to real estate taxes. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | Exchange correspondence with property manager regarding property management costs (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study other property manager financial reporting (.5). | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/16/19 | KBD | 390 | Study correspondence from property manager, accounting firm representative, and E. Duff regarding property expense procedures. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | exchange correspondence with property manager regarding real estate taxes (.1). | 0.1 | 0.0111111 | $4.33 |
| July 2019 | Business Operations | 07/17/19 | KBD | 390 | Analysis of property manager financial reporting and property expenses with asset manager and E. Duff (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Business Operations | 07/18/19 | KBD | 390 | draft motion to use sales proceeds for rent restoration and exchange correspondence regarding same (2.5) | 2.5 | 0.0471698 | $18.40 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise financial report relating to rent restoration and exchange correspondence with M. Rachlis regarding same (.5) | 0.5 | 0.009434 | $3.68 |
| July 2019 | Business Operations | 07/24/19 | KBD | 390 | study and revise motion relating to use of sale proceeds (1.1) | 1.1 | 0.0207547 | $8.09 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | confer with N. Mirjanich regarding filing of motion for use of sale proceeds for rent restoration (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | revise motion for use of sales proceeds for rent restoration (.8) | 0.8 | 0.0150943 | $5.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/23/19 | KBD | 390 | draft correspondence to and office conference with E. Duff regarding same (.2). | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/15/19 | JR | 140 | update and send real estate tax balances to E. Duff and K. Duff (.8). | 0.8 | 0.0216216 | $3.03 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/18/19 | JR | 140 | exchange correspondence with E. Duff and review receipts received from property manager and send summary of payments to E. Duff (.7) | 0.7 | 0.07 | $9.80 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/10/19 | ED | 390 | Email correspondence with accountant regarding status of project relating to property payables. | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | review statements and other documents regarding payables to property managers (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | email to asset manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | ED | 390 | Email correspondence with property manager and accountant regarding review of operating expenses. | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | Review information from property manager regarding funds available to pay real estate taxes (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | email correspondence with property manager regarding payment of property taxes (.5) | 0.5 | 0.0555556 | $21.67 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | review property manager information regarding utility bills due (.5) | 0.5 | 0.0135135 | $5.27 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | email correspondence with property manager regarding same (.7) | 0.7 | 0.0777778 | $30.33 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | Review documents regarding payment of property taxes (.5) | 0.5 | 0.0555556 | $21.67 |
| July 2019 | Business Operations | 07/18/19 | ED | 390 | confer with J. Rak regarding same (.2) | 0.2 | 0.0222222 | $8.67 |
| July 2019 | Business Operations | 07/18/19 | MR | 390 | Work on issues on rent restoration (.6) | 0.6 | 0.0113208 | $4.42 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/25/19 | MR | 390 | Attention to rent restoration motion (.4) | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | finalize rents restoration motion and correspond with K. Pritchard regarding filing and serving the same (.2) | 0.2 | 0.0037736 | $0.98 |
| July 2019 | Business Operations | 07/25/19 | NM | 260 | Exchange correspondence with Judge Lee's courtroom for deputy regarding filing motion for rents restoration and K. Duff regarding the same and draft email revisions for the same (1.0) | 1.0 | 0.0188679 | $4.91 |
| July 2019 | Business Operations | 07/29/19 | MR | 390 | Prepare for upcoming hearing. | 0.4 | 0.0075472 | $2.94 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | Review outstanding June statements from property manager (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | confer with K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | and email correspondence with property manager regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with property manager regarding financial reporting to lenders (.5). | 0.5 | 0.0135135 | $5.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | email correspondence with lender's counsel and property manager in reply to multiple questions relating to property reporting (.6) | 0.6 | 0.0162162 | $6.32 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and comment on draft motion regarding restoration of rents and related exhibits (.2) | 0.2 | 0.0037736 | $1.47 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/03/19 | KBD | 390 | Exchange correspondence with A. Porter regarding property management accounts. | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/07/19 | KBD | 390 | Telephone conference with accounting firm representative regarding property manager accounting financial reporting (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/19/19 | KBD | 390 | Study property manager financial reports. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/23/19 | KBD | 390 | Evaluation of property management cost issues and exchange correspondence with E. Duff regarding same. | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | KBD | 390 | exchange correspondence with E. Duff regarding property management accounting (.4). | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding property management and accounting issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | follow up call with E. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/09/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | correspond with Judge Lee's courtroom deputy and K. Duff regarding proposed order on rents restoration motion and draft same and send to K. Duff for review (.3). | 0.3 | 0.0056604 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | MR | 390 | attention to proposed order on rent allocation (.2). | 0.2 | 0.0037736 | $1.47 |
| August 2019 | Asset Disposition | 08/26/19 | NM | 260 | Draft proposed order for rents restoration motion and correspond with K. Duff and E. Duff regarding same and send same to the court and lenders' counsel (1.0) | 1.0 | 0.0188679 | $4.91 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | update EquityBuild spreadsheet with all EquityBuild property zip codes for closing documents (1.2) | 1.2 | 0.0324324 | $4.54 |
| August 2019 | Asset Disposition | 08/29/19 | JR | 140 | Update real estate property spreadsheet and email to K. Duff (1.1) | 1.1 | 0.0297297 | $4.16 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | Review and analysis of July invoices from property manager and related information regarding properties (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review and analysis of July profit and loss statements from property manager (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | email correspondence with asset manager (.3) regarding same. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/23/19 | AEP | 390 | Teleconference with K. Duff regarding property management issues. | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/25/19 | ED | 390 | Review and analysis of management agreement. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | and discuss with K. Duff (.5) | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | draft revision to policy for pre-approval for expenses (.6). | 0.6 | 0.0162162 | $6.32 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | prepare analysis regarding same (1.1) | 1.1 | 0.0297297 | $11.59 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | call and email correspondence with accountant regarding review of backup for property invoices (.3) | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/26/19 | ED | 390 | Call with asset manager to discuss property expenses (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Business Operations | 08/27/19 | ED | 390 | Email correspondence with property manager to property expenses. | 0.3 | 0.0081081 | $3.16 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | and confer with K. Duff regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Business Operations | 08/30/19 | ED | 390 | Call with K. Duff and property manager to discuss property expenses and related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | review email correspondence with A. Porter regarding survey invoice for property (3030 E. 79th) and exchange correspondence with surveying company (.2). | 0.2 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/09/19 | KBD | 390 | Study budget for property repairs and improvements and exchange correspondence regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/12/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/19/19 | KBD | 390 | Work through various issues with E. Duff relating to financial reporting, accounting, and property managers (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Business Operations | 09/23/19 | KBD | 390 | study correspondence from E. Duff and property manager regarding expense procedures (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | meet with K. Duff regarding pending business operations issues (.8) | 0.8 | 0.0216216 | $8.43 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | review documents and analysis from accountant regarding reconciliation of property manager invoices with backup (.5) | 0.5 | 0.0135135 | $5.27 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | prepare draft for review by K. Duff (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | preparation of outline of issues for discussion (.4) | 0.4 | 0.0108108 | $4.22 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with K. Duff and with K. Pritchard (.1) | 0.1 | 0.0018868 | $0.74 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and calls and email correspondence with accountant regarding same (1.1) | 1.1 | 0.0207547 | $8.09 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/02/19 | KBD | 390 | study correspondence from A. Porter regarding property sales and communication with property manager (.1). | 0.1 | 0.0055556 | $2.17 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/02/19 | KBD | 390 | Exchange correspondence with E. Duff regarding property manager expenses. | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/04/19 | KBD | 390 | Telephone conferences with A. Porter regarding property manager issue. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/11/19 | KBD | 390 | Exchange correspondence with property manager and asset manager regarding property expenses and study information relating to same. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/02/19 | ED | 390 | email correspondence with property manager regarding property expenses (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0121212 | $4.73 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | attention to utility bills (.1) | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | exchange correspondence with J. Rak regarding new gas accounts (.1). | 0.1 | 0.0030303 | $1.18 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9) | 0.9 | 0.0104651 | $1.47 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/05/19 | KBD | 390 | Telephone conference with J. Rak regarding communications with property manager relating to utility issue. | 0.1 | 0.0030303 | $1.18 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | KBD | 390 | study financial reporting from property manager (.4) | 0.4 | 0.0121212 | $4.73 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | attention to various revenue reconciliation reports (.1). | 0.1 | 0.0023256 | $0.91 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/14/20 | ED | 390 | Review and analysis of property financial information as basis for discussion of funding operating reserves (1.1) | 1.1 | 0.034375 | $13.41 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/14/20 | KBD | 390 | review correspondence from property manager regarding tax payment planning (.1). | 0.1 | 0.0090909 | $3.55 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | review loan balance sheet for 2017 and determine the ending loan balances and ending escrow balances relating to 2017 tax filing (.8) | 0.8 | 0.0470588 | $6.59 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | Review email correspondence from K. Duff regarding payments of property taxes related to various properties and further exchange communication with property manager regarding same (.1) | 0.1 | 0.0090909 | $1.27 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0013158 | $0.51 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/11/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0125 | $4.88 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | Study correspondence from property manager regarding COVID-19 response measures (.2) | 0.2 | 0.00625 | $2.44 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion .6 | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/08/20 | MR | 390 | Attention to e-mails and follow up regarding restoration of rent and other items. | 0.3 | 0.0069767 | $2.72 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/17/20 | ED | 390 | Review draft form of revised management agreements from property manager. | 0.6 | 0.01875 | $7.31 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/06/20 | KBD | 390 | Study correspondence from property manager regarding property management status. | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2). | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/15/20 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/16/20 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/23/20 | KBD | 390 | Study correspondence from property manager lender reporting and property expenses (.2) | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | study property manager operating report information (.2). | 0.2 | 0.0064516 | $2.52 |
| April 2020 | Business Operations | 04/28/20 | KBD | 390 | Work on property expenses (.4) | 0.4 | 0.0129032 | $5.03 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | Study property manager financial reporting and exchange correspondence with asset manager regarding same (.5) | 0.5 | 0.016129 | $6.29 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference with asset manager regarding same (.1) | 0.1 | 0.0032258 | $1.26 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | communications with corporation counsel regarding judgments recorded against portfolio properties and compare judgment orders to administrative pleadings and forward same to title insurer with explanation that all outstanding judgments will be paid off at next round of closings (.8) | 0.8 | 0.0615385 | $24.00 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2020 | Asset Disposition | 04/16/20 | AEP | 390 | prepare e-mail to corporation counsel regarding recently discovered judgments entered, but not yet recorded, against receivership entities and requesting status of same (.2) | 0.2 | 0.0153846 | $6.00 |
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/02/20 | ED | 390 | Begin preparation of memorandum to K. Duff regarding property management agreements (.8) | 0.8 | 0.0258065 | $10.06 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Business Operations | 04/28/20 | ED | 390 | review and analysis of correspondence and documents regarding guidelines for approval of expenditures by property manager (.6). | 0.6 | 0.02 | $7.80 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | draft correspondence to E. Duff regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/15/20 | KBD | 390 | study financial reporting from property manager (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | Study property management expenses (.7) | 0.7 | 0.0241379 | $9.41 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | review information regarding restoration of funds (.2) | 0.2 | 0.0046512 | $1.81 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | exchange correspondence with E. Duff regarding restoration motion (.1). | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/28/20 | KBD | 390 | Attention to expense issues with property manager and exchange various correspondence relating the same (.8) | 0.8 | 0.0275862 | $10.76 |
| May 2020 | Business Operations | 05/29/20 | KBD | 390 | Work on issues relating to property manager and expense issues. | 0.8 | 0.0266667 | $10.40 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5) | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/19/20 | JR | 140 | review email from E. Duff regarding financial reporting for property manager and respond accordingly (.1) | 0.1 | 0.0034483 | $0.48 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/01/20 | MR | 390 | Attention to issues on motion regarding restoration of costs and other issues. | 0.2 | 0.0046512 | $1.81 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | Email correspondence with property manager regarding property level reporting under new reporting system (.3) | 0.3 | 0.0103448 | $4.03 |
| May 2020 | Business Operations | 05/19/20 | ED | 390 | and review and analysis of related documents (.2) | 0.2 | 0.0068966 | $2.69 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/28/20 | KMP | 140 | study communications with property manager regarding analysis of funds request (.2) | 0.2 | 0.0051282 | $0.72 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | Attention to restoration issues (.1) | 0.1 | 0.0023256 | $0.91 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | exchanges with E. Duff regarding same (.3). | 0.3 | 0.0069767 | $2.72 |
| May 2020 | Business Operations | 05/31/20 | MR | 390 | Work on issues on restoration to Receivership on properties (.5) | 0.5 | 0.0116279 | $4.53 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/02/20 | KBD | 390 | study information regarding restoration of funds (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/06/20 | KBD | 390 | Study draft restoration motion. | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4). | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/12/20 | KBD | 390 | study correspondence regarding restoration analysis and related issues (.3). | 0.3 | 0.0068182 | $2.66 |
| June 2020 | Business Operations | 06/14/20 | KBD | 390 | Revise motion for reimbursement of property expenses (.3) | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/24/20 | KBD | 390 | Study financial reporting from property manager (.3) | 0.3 | 0.0107143 | $4.18 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/27/20 | KBD | 390 | Revise draft second restoration motion and research regarding same. | 1.1 | 0.025 | $9.75 |
| June 2020 | Business Operations | 06/28/20 | KBD | 390 | Draft and revise draft second restoration motion. | 2.8 | 0.0636364 | $24.82 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | Draft and revise second restoration motion and draft correspondence to M. Rachlis regarding same (1.4) | 1.4 | 0.0318182 | $12.41 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | Draft and revise restoration motion and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.9) | 0.9 | 0.0204545 | $7.98 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/01/20 | MR | 390 | conference with E. Duff regarding restoration of funds (.7). | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/01/20 | MR | 390 | Follow up on emails regarding issues on restoration (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | MR | 390 | Attention to issues on rent restoration and follow up from E. Duff. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/06/20 | MR | 390 | Analysis of various issues on issues associated with restoration of funds. | 2.6 | 0.0604651 | $23.58 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | MR | 390 | Attention to restoration issues. | 0.3 | 0.0069767 | $2.72 |
| June 2020 | Business Operations | 06/09/20 | MR | 390 | Attention to motion on restoration of funds. | 0.4 | 0.0090909 | $3.55 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | attention to emails regarding same (.2). | 0.2 | 0.0045455 | $1.77 |
| June 2020 | Business Operations | 06/12/20 | MR | 390 | Conferences with K. Duff regarding restoration issues (.7) | 0.7 | 0.0162791 | $6.35 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/23/20 | MR | 390 | Attention to issues on restoration issues and information regarding same, and review restoration, and exchanges with E. Duff regarding same. | 1.2 | 0.0272727 | $10.64 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/29/20 | JRW | 260 | review and revise restoration motion (.7). | 0.7 | 0.0162791 | $4.23 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | multiple communications with litigation team regarding restoration motion and affected properties (.5). | 0.5 | 0.0116279 | $3.02 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Business Operations | 06/30/20 | MR | 390 | Further work on restoration motion and several exchanges regarding same. | 3.0 | 0.0681818 | $26.59 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0025 | $0.98 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | Work on expenses and restoration issues with E. Duff, M. Rachlis, and K. Pritchard (1.3) | 1.3 | 0.0302326 | $11.79 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.0025 | $0.98 |
| July 2020 | Business Operations | 07/06/20 | KBD | 390 | Exchange correspondence with E. Duff regarding sold properties, segregated funds, and restoration motion. | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/07/20 | KBD | 390 | Work on second restoration motion and exchange correspondence regarding same (2.3) | 2.3 | 0.0534884 | $20.86 |
| July 2020 | Business Operations | 07/09/20 | KBD | 390 | Study revised second restoration motion (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/10/20 | KBD | 390 | work on second restoration of funds motion (.3). | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | telephone conference with E. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/12/20 | KBD | 390 | Revise restoration motion and declaration (2.8) | 2.8 | 0.0651163 | $25.40 |
| July 2020 | Business Operations | 07/13/20 | KBD | 390 | Study revised restoration motion and declaration (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/14/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/16/20 | KBD | 390 | Revise restoration motion and declaration (.8) | 0.8 | 0.0186047 | $7.26 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/17/20 | KBD | 390 | Work on restoration motion and declaration (1.5) | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/19/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits. | 2.0 | 0.0465116 | $18.14 |
| July 2020 | Business Operations | 07/20/20 | KBD | 390 | Work on restoration motion, declaration, and exhibits (2.7) | 2.7 | 0.0627907 | $24.49 |
| July 2020 | Business Operations | 07/21/20 | KBD | 390 | Study and revise draft second restoration motion and declaration and exchange correspondence with K. Pritchard and M. Rachlis regarding same (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | KBD | 390 | Work on consolidated motion for property sales and funds restoration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/24/20 | KBD | 390 | Draft proposed order for second restoration motion. | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.0025 | $0.98 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.145 | $20.30 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.06 | $8.40 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | review first half of administrative and housing court litigation folders for accuracy and completeness in connection with final reconciliation and payment of municipal judgments (.9). | 0.9 | 0.0230769 | $9.00 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.02 | $7.80 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.0225 | $3.15 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.055 | $7.70 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases | 4.4 | 0.11 | $15.40 |
| July 2020 | Asset Disposition | 07/16/20 | AEP | 390 | continue reviewing and organizing all administrative judgments in preparation for resolution of all outstanding notices of violation and fines levied by City of Chicago (.5). | 0.5 | 0.0128205 | $5.00 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/18/20 | AEP | 390 | finalize inventory and reorganization of all pleadings and orders relating to administrative and housing court proceedings on EquityBuild properties in preparation for completion of spreadsheet of judgments and submission to corporation counsel for potentially final reconciliation of all recorded and unrecorded judgments and pending proceedings against receivership properties, both current and former (1.7). | 1.7 | 0.0435897 | $17.00 |
| July 2020 | Asset Disposition | 07/20/20 | AEP | 390 | continue reviewing, inventorying, and recording all administrative orders associated with receivership properties in connection with effort to achieve full and final accord with City of Chicago prior to final liquidation of receivership portfolio (1.8) | 1.8 | 0.0461538 | $18.00 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.0725 | $10.15 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.0075 | $1.05 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.03 | $4.20 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.0125 | $1.75 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.0275 | $10.73 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.005 | $1.95 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.0175 | $2.45 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/23/20 | KMP | 140 | Study and revise consolidated motions and prepare and revise exhibits, and numerous communications with EB team regarding same. | 4.4 | 0.0656716 | $9.19 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.06 | $23.40 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | continue reviewing and inventorying all municipal and housing court violations associated with receivership properties and completion of spreadsheet of outstanding judgments (2.5). | 2.5 | 0.0641026 | $25.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | Finalize review, analysis, and inventory of all municipal administrative and housing court violation orders, finalize spreadsheet, divide spreadsheet into properties still owned and properties sold, judgments paid and unpaid, cases for which outcomes are unknown, and cases with paid judgments, and transmit same to corporation counsel with request for final reconciliation of account balances to ensure clearance of all title exceptions prior to closing of final sales tranche (3.7) | 3.7 | 0.0948718 | $37.00 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.0125 | $4.88 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.015 | $2.10 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.01 | $1.40 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.03 | $4.20 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | telephone conference with K. Duff, M. Rachlis, and K. Pritchard regarding financial information relating to same and analysis of content to include (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence with M. Rachlis regarding comments, and regarding calculations (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | Review draft motion regarding restoration of rent and receivership expenditures from proceeds of sale of certain properties (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | email correspondence to M. Rachlis and K. Duff regarding calculations from with accountant of restoration amounts due from properties (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | ED | 390 | follow up conversation with K. Pritchard regarding same (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | Review and comment on revisions to restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| July 2020 | Business Operations | 07/01/20 | JRW | 260 | related review of spreadsheet (.1). | 0.1 | 0.0023256 | $0.60 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | review various spreadsheets and other information and prepare spreadsheets for use as exhibits to restoration motion (2.3). | 2.3 | 0.0343284 | $4.81 |
| July 2020 | Business Operations | 07/01/20 | KMP | 140 | Various communications and conferences with EB team regarding form of and information for exhibits to proposed restoration motion (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/01/20 | MR | 390 | Conferences with K. Duff, E. Duff and K. Pritchard and attention to restoration issues. | 0.6 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/02/20 | KMP | 140 | Continue to review various spreadsheets and other information to prepare chart for use in narrative portion of motion and communicate with K. Duff, M. Rachlis and E. Duff regarding same (3.5) | 3.5 | 0.0522388 | $7.31 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/05/20 | MR | 390 | Research on restoration motion and work on same. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of calculations of amounts reimbursable from proceeds of sold properties (.7) | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/08/20 | AW | 140 | Communicate with K. Pritchard regarding rent restoration motion and exhibits (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/08/20 | ED | 390 | Call with K. Duff regarding second restoration motion. | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/09/20 | MR | 390 | Further work on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/11/20 | MR | 390 | Further work and research regarding second restoration motion and affidavit and revisions to same. | 2.5 | 0.0581395 | $22.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/13/20 | AW | 140 | Attention to current draft of rent restoration motion, proofread and cite check same, draft notice as per standing order, and email counsel regarding revisions. | 1.7 | 0.0395349 | $5.53 |
| July 2020 | Business Operations | 07/13/20 | ED | 390 | Update description and date relating to rent restoration and property reimbursement amounts in draft motion and declaration (.6) | 0.6 | 0.0139535 | $5.44 |
| July 2020 | Business Operations | 07/13/20 | MR | 390 | Further work on and revise second restoration motion. | 1.5 | 0.0348837 | $13.60 |
| July 2020 | Business Operations | 07/16/20 | MR | 390 | Review and revise restoration motion and follow up regarding same. | 0.9 | 0.0209302 | $8.16 |
| July 2020 | Business Operations | 07/17/20 | AW | 140 | Email exchanges with K. Duff and E. Duff regarding exhibits to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence to A. Watychowicz regarding content of exhibits (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | email correspondence with K. Duff regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/17/20 | ED | 390 | Further review and revision of draft declaration and motion relating to restoration motion (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | regarding second motion for restoration, and related and document review and revision (.5) | 0.5 | 0.0116279 | $4.53 |
| July 2020 | Business Operations | 07/20/20 | ED | 390 | email correspondence with K. Duff (.2) | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Business Operations | 07/20/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibit and communicate with K. Duff and A. Watychowicz regarding same. | 1.4 | 0.0325581 | $4.56 |
| July 2020 | Business Operations | 07/20/20 | MR | 390 | Attention to completing restoration motion. | 1.2 | 0.027907 | $10.88 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/21/20 | KMP | 140 | Revise restoration motion, affidavit, and exhibits, prepare electronic version, and communicate with K. Duff regarding same (.9) | 0.9 | 0.0209302 | $2.93 |
| July 2020 | Business Operations | 07/21/20 | MR | 390 | Review and follow up on motion regarding restoration. | 0.7 | 0.0162791 | $6.35 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | review and comment on draft declaration in support of motion for restoration (.4) | 0.4 | 0.0093023 | $3.63 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | and email correspondence with property manager and accountant regarding same (.1). | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | communicate with EB team regarding issues relating to filing of consolidated motions (.2). | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/22/20 | KMP | 140 | Briefly review revised drafts of restoration motion and declaration (.2) | 0.2 | 0.0029851 | $0.42 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | exchange communication with K. Pritchard and K. Duff regarding same (.1) | 0.1 | 0.0023256 | $0.33 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | Update property address information to exhibit 2 to second restoration motion (.2) | 0.2 | 0.0046512 | $0.65 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | communications with EB team regarding the foregoing (.3). | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/24/20 | KMP | 140 | electronically file same with court (.3) | 0.3 | 0.0044776 | $0.63 |
| July 2020 | Business Operations | 07/27/20 | KMP | 140 | Continue review of property manager's reports. | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/29/20 | KMP | 140 | review and analysis of property manager's invoices (1.8). | 1.8 | 0.0461538 | $6.46 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | and call (.1) | 0.1 | 0.0023256 | $0.91 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | email correspondence (.2) regarding same | 0.2 | 0.0046512 | $1.81 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | Review chart from accountant relating to reimbursable amounts from proceeds of sold properties (.3) | 0.3 | 0.0069767 | $2.72 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | review and revise draft of affidavit (1.2) | 1.2 | 0.027907 | $10.88 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.0025 | $0.98 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.005 | $1.95 |
| August 2020 | Business Operations | 08/12/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0142857 | $5.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.0325 | $12.68 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.05 | $19.50 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.0125 | $4.88 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.0025 | $0.35 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| August 2020 | Business Operations | 08/03/20 | KMP | 140 | Review and analysis of property expenses (2.4) | 2.4 | 0.0615385 | $8.62 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | KMP | 140 | Continue review and analysis of property expenses. | 3.7 | 0.0948718 | $13.28 |
| August 2020 | Business Operations | 08/04/20 | MR | 390 | Attention to issues on restoration motion and issues raised by lender. | 0.4 | 0.0093023 | $3.63 |
| August 2020 | Business Operations | 08/05/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.1 | 0.1051282 | $14.72 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/06/20 | KMP | 140 | Continue review and analysis of property expenses. | 4.6 | 0.1179487 | $16.51 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | Email to J. Wine regarding calculation of restoration due to properties (.2) | 0.2 | 0.0046512 | $1.81 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/19/20 | JRW | 260 | Telephone conference with collections counsel and related communication with K. Duff (.2) | 0.2 | 0.0285714 | $7.43 |
| August 2020 | Business Operations | 08/20/20 | JRW | 260 | confer with collections counsel, cursory review of orders and related email to A. Porter (.3) | 0.3 | 0.0428571 | $11.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Business Operations | 08/25/20 | MR | 390 | Attention to follow up on objections to restoration motion and review additional materials regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Business Operations | 08/26/20 | MR | 390 | Attention to issues on rent restoration and follow up regarding same. | 0.3 | 0.0069767 | $2.72 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Asset Disposition | 09/18/20 | KBD | 390 | exchange correspondence with J. Wine regarding draft proposed order (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/18/20 | KBD | 390 | Study draft order for second restoration motion and exchange correspondence regarding same (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/21/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding restoration of funds (.1). | 0.1 | 0.0023256 | $0.91 |
| September 2020 | Business Operations | 09/22/20 | KBD | 390 | Study correspondence from J. Rak regarding payment of real estate taxes (.2) | 0.2 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/23/20 | KBD | 390 | Attention to funds transfers for restoration (.2) | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.0075 | $2.93 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.0075 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | draft correspondence to court regarding same (.2). | 0.2 | 0.0037037 | $0.96 |
| September 2020 | Asset Disposition | 09/15/20 | JRW | 260 | Prepare proposed orders granting remainder of ninth sales motion and second motion for restoration (.4) | 0.4 | 0.0074074 | $1.93 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.0025 | $0.65 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | MR | 390 | attention to issues on objections to restoration motion (.2). | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/09/20 | MR | 390 | Further attention to issues on objections to restoration issues. | 0.2 | 0.0046512 | $1.81 |
| September 2020 | Business Operations | 09/11/20 | MR | 390 | Further work to review and revise response on second restoration motion. | 1.0 | 0.0232558 | $9.07 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | Prepare order partially granting second restoration motion (.6) | 0.6 | 0.0139535 | $3.63 |
| September 2020 | Business Operations | 09/18/20 | JRW | 260 | draft cover email to court regarding order partially granting second restoration motion (.3) | 0.3 | 0.0069767 | $1.81 |
| September 2020 | Business Operations | 09/18/20 | MR | 390 | Attention to restoration order and emails on same. | 0.3 | 0.0069767 | $2.72 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | confer with K. Duff regarding details of various transfers involved in restoration (.2) | 0.2 | 0.0029851 | $0.42 |
| September 2020 | Business Operations | 09/21/20 | KMP | 140 | Study court order relating to rent restoration and review bank records to identify account numbers for all properties subject to order (.8) | 0.8 | 0.0119403 | $1.67 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | exchange correspondence with counsel regarding payment of taxes for properties (9610 Woodlawn, 310 E. 50th and 6807 S. Indiana) exchange correspondence with K. Duff regarding same (.3) | 0.3 | 0.1 | $14.00 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | Additional communications with bank representatives regarding opening of new accounts in connection with anticipated account transfers to comply with restoration approved by court (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | KMP | 140 | work on spreadsheets identifying accounts and transfer amounts in connection with same (2.1) | 2.1 | 0.0313433 | $4.39 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Claims Administration & Objections | 09/15/20 | AW | 140 | revise proposed order and exhibit regarding rent restoration motion and email J. Wine regarding same (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Claims Administration & Objections | 09/15/20 | MR | 390 | further attention to reply on second restoration motion (.7). | 0.7 | 0.0162791 | $6.35 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | email J. Wine regarding spreadsheet related to second restoration motion (.1) | 0.1 | 0.0023256 | $0.33 |
| September 2020 | Claims Administration & Objections | 09/18/20 | AW | 140 | finalize exhibits for submission to proposed order email (.3) | 0.3 | 0.0069767 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.015 | $5.85 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | property manager liens and expenses (1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.2). | 0.2 | 0.0142857 | $5.57 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.01 | $3.90 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.00125 | $0.49 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/28/20 | KBD | 390 | Exchange correspondence regarding order on second restoration motion (.2) | 0.2 | 0.0046512 | $1.81 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.0575 | $22.43 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.035 | $13.65 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.05 | $19.50 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.0025 | $0.98 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.01 | $1.40 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.015 | $2.10 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.0025 | $0.65 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.0675 | $9.45 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.0125 | $1.75 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.0125 | $4.88 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.0075 | $2.93 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.00875 | $3.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.0025 | $0.98 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/09/20 | KMP | 140 | study property manager's reporting for September and review backup documentation on owner portal relating to same (.8). | 0.8 | 0.0533333 | $7.47 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers, and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Business Operations | 11/04/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding property manager records. | 0.2 | 0.0051282 | $2.00 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.0875 | $34.13 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.0575 | $22.43 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.0125 | $4.88 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.0125 | $1.75 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.0025 | $0.65 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.0275 | $3.85 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.015 | $5.85 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.0075 | $1.05 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.0125 | $4.88 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.01 | $1.40 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.005 | $0.70 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.01 | $3.90 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.01 | $1.40 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.0075 | $2.93 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.08 | $11.20 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.015 | $5.85 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.055 | $21.45 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.0025 | $0.35 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.015 | $2.10 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.005 | $1.95 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.03 | $4.20 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.0175 | $2.45 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.025 | $9.75 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.0675 | $9.45 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.04 | $5.60 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.0425 | $5.95 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.005 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.005 | $1.95 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.1575 | $22.05 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.02 | $7.80 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.0425 | $5.95 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.04 | $5.60 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.0325 | $4.55 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.0025 | $0.98 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.015 | $5.85 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.01 | $1.40 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.0125 | $1.75 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.2075 | $80.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.025 | $9.75 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.0075 | $1.05 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.005 | $0.70 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.1025 | $14.35 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.09 | $35.10 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.0075 | $2.93 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.0025 | $0.35 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.02 | $2.80 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.015 | $3.90 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.0225 | $8.78 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study other property manager's financial reports (.4) | 0.4 | 0.0444444 | $17.33 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.0775 | $10.85 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.02 | $7.80 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.0525 | $7.35 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.015 | $2.10 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.0225 | $8.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.015 | $2.10 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.015 | $5.85 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.0625 | $8.75 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.01 | $3.90 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/14/21 | JR | 140 | review email from K. Pritchard and provide cash balance report as requested for closed properties (.2). | 0.2 | 0.0060606 | $0.85 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.015 | $5.85 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | study property manager financial reporting and draft related correspondence to asset manager and K. Pritchard (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6554-58 S Vernon Avenue) (.5). | 0.5 | 0.0384615 | $15.00 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.00125 | $0.49 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.0625 | $8.75 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.001 | $0.14 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.01 | $3.90 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.0225 | $8.78 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.03 | $4.20 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.0775 | $10.85 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.04 | $5.60 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.0325 | $12.68 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.005 | $1.95 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.02 | $7.80 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.165 | $23.10 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.045 | $17.55 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.0325 | $12.68 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.0375 | $14.63 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.02 | $7.80 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/04/21 | KMP | 140 | Review January reporting from property manager. | 0.3 | 0.0428571 | $6.00 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.0125 | $3.25 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.01 | $3.90 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgages (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.0025 | $0.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.005 | $1.95 |
| April 2021 | Business Operations | 04/09/21 | KBD | 390 | study property manager reports (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.3) | 0.3 | 0.0230769 | $9.00 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.105 | $40.95 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.1025 | $39.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.03 | $11.70 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.04 | $15.60 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.0025 | $0.65 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.0075 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.095 | $37.05 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.045 | $6.30 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.01 | $3.90 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.0275 | $3.85 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.001875 | $0.73 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.01 | $1.40 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.07 | $9.80 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.0575 | $22.43 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review payment of property taxes and update electronic files for various properties managed and paid by property manager (9610 S Woodlawn Avenue, 310 E 50th Street, 6807 S Indiana Avenue, 7255- 57 S Euclid Avenue) (.3) | 0.3 | 0.075 | $10.50 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.065 | $9.10 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0008333 | $0.12 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.0325 | $4.55 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.0425 | $5.95 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.01 | $2.60 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.0075 | $1.95 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.0025 | $0.98 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.0075 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.015 | $5.85 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.015 | $2.10 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for six properties (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue) (.1) | 0.1 | 0.0166667 | $6.50 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.0525 | $20.48 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.000625 | $0.24 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.0025 | $0.98 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 S 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.0225 | $8.78 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.0225 | $3.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0008333 | $0.12 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.045 | $17.55 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.2 | $78.00 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.0125 | $4.88 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.0125 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.1175 | $16.45 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.07 | $27.30 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.1325 | $51.68 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.0275 | $10.73 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review  reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.0475 | $6.65 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single  family home reports in preparation for closing (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.1 | $39.00 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.0875 | $34.13 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.115 | $16.10 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000625 | $0.09 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.0125 | $4.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.07 | $27.30 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.03 | $11.70 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.0575 | $8.05 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.025 | $3.50 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.045 | $6.30 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.0025 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.0375 | $5.25 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.0325 | $12.68 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.0375 | $14.63 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.0525 | $20.48 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.0175 | $2.45 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.1025 | $14.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9) | 2.9 | 0.0725 | $28.28 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.105 | $14.70 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.1825 | $71.18 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.21 | $29.40 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.2625 | $102.38 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.2525 | $35.35 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.0175 | $6.83 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.14 | $54.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.01 | $3.90 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.0525 | $7.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.0075 | $2.93 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.0225 | $3.15 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.0025 | $0.35 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.0125 | $1.75 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0005556 | $0.08 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3 | 0.3 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005556 | $0.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0008333 | $0.12 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0005556 | $0.08 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0005 | $0.07 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0002778 | $0.04 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| May 2021 | Claims Administration & Objections | 05/21/21 | AW | 140 | revise master claims list (9610 S Woodland Avenue) (.1) | 0.1 | 0.1 | $14.00 |
| May 2021 | Claims Administration & Objections | 05/21/21 | AW | 140 | review claimant's proof of claim and correspond with J. Wine regarding claim (9610 S Woodland Avenue) (.3) | 0.3 | 0.3 | $42.00 |
| May 2021 | Claims Administration & Objections | 05/21/21 | JRW | 260 | confer with A. Watychowicz regarding proof of claim regarding property (9610 S Woodlawn Avenue) (.1). | 0.1 | 0.1 | $26.00 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.01 | $3.90 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.00125 | $0.49 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.000625 | $0.09 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.015 | $2.10 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.00625 | $0.88 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.0125 | $1.75 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.03 | $4.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.0075 | $1.05 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.0225 | $3.15 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.0025 | $0.35 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.0025 | $0.35 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.005 | $1.95 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/06/21 | SZ | 110 | Cross-referenced property manager's expense ledger against invoices for duplicate transactions (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943- 45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315- 19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.6 | 0.0410256 | $4.51 |
| July 2021 | Business Operations | 07/12/21 | KMP | 140 | telephone conferences with S. Zjalic regarding preparation of exhibits comprising invoices from property managers for expenses, and review related documentation (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue) (.3) | 0.3 | 0.0076923 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/12/21 | SZ | 110 | Continued to review property manager's repair expenses in order to populate exhibits list for Third Restoration Motion and related email exchange and phone communication with K. Pritchard (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 2.0 | 0.0512821 | $5.64 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Business Operations | 08/06/21 | KBD | 390 | Study financial reporting from property manager (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street). | 0.2 | 0.0166667 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Business Operations | 08/12/21 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and final expenses (6250 S Mozart Street, 9610 S Woodlawn Avenue, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7255-57 S Euclid Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 416-24 E 66th Street) (.1) | 0.1 | 0.0083333 | $3.25 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Asset Disposition | 09/28/21 | KBD | 390 | attention to post-sale reconciliation of funds (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2). | 0.2 | 0.0181818 | $7.09 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | communicate with property management requesting update to post- closing reconciliation distributions for various properties (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Asset Disposition | 09/23/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue). | 1.1 | 0.1833333 | $25.67 |
| September 2021 | Asset Disposition | 09/27/21 | JR | 140 | Exchange communication with K. Pritchard, property management requesting updates to post-closing reconciliation distributions (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Street, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0181818 | $2.55 |
| September 2021 | Asset Disposition | 09/30/21 | JR | 140 | Review email from property management relating to post-closing reconciliation distributions, and related communications with K. Pritchard and property management (6554-58 S Vernon Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue) (.2) | 0.2 | 0.02 | $2.80 |
| September 2021 | Asset Disposition | 09/30/21 | KMP | 140 | Review property accounts and update spreadsheet relating to property manager's deposits of post-sale reconciliation funds and related communications with J. Rak (6160-6212 S Martin Luther King Drive, 7927-29 S Essex Avenue, 7933-35 S Essex Avenue, 7937-39 S Essex Avenue, 7943-45 S Essex Avenue, 7947-49 S Essex Avenue, 5955 S Sacramento Avenue, 6001-05 S Sacramento Avenue, 7026-42 S Cornell Avenue, 2909-19 E 78th Street, 7748-52 S Essex Avenue, 701-13 S 5th Avenue, 6749-59 S Merrill Avenue, 7546-48 S Saginaw Avenue, 8326-32 S Ellis Avenue, 8334-40 S Ellis Avenue, 8342-50 S Ellis Avenue, 8352-58 S Ellis Avenue, 7760 S Coles Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8214-16 S Ingleside Avenue, 8209 S Ellis Avenue, 11117-11119 S Longwood Drive, 7300-04 S St Lawrence Avenue, 7957-59 S Marquette Road, 2736-44 W 64th Street, 6355-59 S Talman Avenue, 6356 S California Avenue, 5618-20 S Martin Luther King Drive, 7201 S Constance Avenue, 6554-58 S Vernon Avenue, 1700-08 W Juneway Terrace, 7201-07 S Dorchester Avenue, 4315-19 S Michigan Avenue, 7600-10 S Kingston Avenue, 7656-58 S Kingston Avenue, 6250 S Mozart Street, 7109-19 S Calumet Avenue, 9610 S Woodlawn Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue). | 1.3 | 0.0333333 | $4.67 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | KMP | 140 | Review communications relating to second restoration motion to determine date of funds transfer and related communication with K. Duff (5001 S Drexel Boulevard, 7625-33 S East End Avenue, 6749-59 S Merrill Avenue, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 1017 W 102nd Street, 1516 E 85th Place, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 1401 W 109th Place, 1131-41 E 79th Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 6250 S Mozart Street, 7255-57 S Euclid Avenue, 7024-32 S Paxton Avenue, 4315-19 S Michigan Avenue, 7701-03 S Essex Avenue, 816-22 E Marquette Road, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 7840-42 S Yates Avenue). | 0.2 | 0.0046512 | $0.65 |
| September 2021 | Business Operations | 09/15/21 | JRW | 260 | exchange correspondence with K. Duff regarding tax penalty notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1). | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Business Operations | 09/16/21 | JR | 140 | Review email from J. Wine related to tax notices regarding various EquityBuild entities and identify properties for each and related correspondence with J. Wine (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue). | 0.9 | 0.0375 | $5.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/16/21 | JRW | 260 | confer with J. Rak and K. Duff regarding entities owned by LLCs receiving tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.3). | 0.3 | 0.0125 | $3.25 |
| September 2021 | Business Operations | 09/17/21 | JRW | 260 | Correspondence with A. Porter regarding tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1) | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |

**Property:** *5437 S Laflin Street*
**General Allocation % (Pre 01/29/21):** *0.0568996%*
**General Allocation % (01/29/21 Onward, Claims Only):** *0.0611425552%*

| Prop # | Property Address | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| *47* | *5437 S Laflin Street* | *2.26* | *$ 612.28* | *42.31* | *$ 12,884.96* | *44.57* | *$ 13,497.23* |
| | *Asset Disposition [4]* | 0.12 | $ 39.18 | 26.00 | $ 7,506.25 | 26.12 | $ 7,545.43 |
| | *Business Operations [5]* | 0.12 | $ 36.17 | 8.67 | $ 2,869.50 | 8.80 | $ 2,905.67 |
| | *Claims Administration & Objections [6]* | 2.02 | $ 536.93 | 7.63 | $ 2,509.20 | 9.66 | $ 3,046.14 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:**  **42.31**
**Specific Allocation Fees:**  **$   12,884.96**

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial       reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.008 | $1.12 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2) | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding  accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.008 | $3.12 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for future sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9). | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.004 | $1.56 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/03/20 | JR | 140 | Review and organize surveys and invoices to corresponding electronic files (.7) | 0.7 | 0.1166667 | $16.33 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and need for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender to fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | review loan balance sheet for 2017 and determine the ending loan balances and ending escrow balances relating to 2017 tax filing (.8) | 0.8 | 0.0470588 | $6.59 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0021053 | $0.82 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |

EquityBuild - Specific Property Allocation Task Detail

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5). | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | begin preparation of spreadsheet listing all properties, associated litigation matters, judgment amounts, judgment dates, and payment status (3.2) | 3.2 | 0.0405063 | $15.80 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | Assemble all files relating to any administrative or housing court proceedings pertaining to any receivership properties between 2018 and the present (2.4) | 2.4 | 0.0303797 | $11.85 |
| June 2020 | Asset Disposition | 06/06/20 | AEP | 390 | reorganize same (1.4) | 1.4 | 0.0177215 | $6.91 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4) | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/08/20 | JRW | 260 | study individual claims submitted against properties (7933 S. Kingston, 8405 S Marquette, 8800 S. Ada, 3723 W. 68th, 61 E. 92nd, 5437 S. Laflin, 8403 S Aberdeen, 8517 S Vernon) and prepare report regarding same (1.1) | 1.1 | 0.1375 | $35.75 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.004 | $1.56 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.004 | $1.56 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.004 | $1.56 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.004 | $1.56 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.232 | $32.48 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.096 | $13.44 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.048 | $6.72 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.032 | $12.48 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.032 | $4.48 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.036 | $5.04 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.088 | $12.32 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.016 | $2.24 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.176 | $24.64 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.016 | $2.24 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.032 | $4.48 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.032 | $4.48 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.116 | $16.24 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.048 | $6.72 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5) | 0.5 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.02 | $2.80 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.044 | $17.16 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.008 | $3.12 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.028 | $3.92 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.096 | $37.44 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.02 | $7.80 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.004 | $1.56 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.016 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.048 | $6.72 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.008 | $3.12 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.02 | $7.80 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.008 | $3.12 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.052 | $20.28 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.08 | $31.20 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.004 | $0.56 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.004 | $0.56 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.02 | $7.80 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.02 | $7.80 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.008 | $1.12 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.004 | $0.56 |
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.004 | $0.56 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.004 | $1.56 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.012 | $4.68 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.012 | $1.68 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.024 | $9.36 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.016 | $6.24 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.092 | $35.88 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.056 | $21.84 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.032 | $12.48 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.08 | $31.20 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.004 | $1.56 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.016 | $2.24 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.024 | $3.36 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.108 | $15.12 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.02 | $2.80 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.004 | $0.56 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.012 | $4.68 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.014 | $5.46 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.004 | $1.56 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.008 | $3.12 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.024 | $9.36 |
| November 2020 | Asset Disposition | 11/03/20 | AEP | 390 | Analyze public records pertaining to chain of title associated with receivership property (5437 S Laflin) and create outline of issues for analysis by potential substitute title insurer (1.5) | 1.5 | 1.5 | $585.00 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.14 | $54.60 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.092 | $35.88 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.02 | $7.80 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.016 | $6.24 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.012 | $4.68 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.02 | $2.80 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.004 | $1.04 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.012 | $1.68 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.044 | $6.16 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.024 | $9.36 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.008 | $3.12 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.052 | $7.28 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.012 | $1.68 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.02 | $7.80 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.016 | $2.24 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.008 | $1.12 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.016 | $6.24 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.016 | $2.24 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.012 | $4.68 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.128 | $17.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.024 | $9.36 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.088 | $34.32 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.024 | $3.36 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.008 | $3.12 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.008 | $3.12 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.048 | $6.72 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.028 | $3.92 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.04 | $15.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.064 | $8.96 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.108 | $15.12 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.068 | $9.52 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.008 | $2.08 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.012 | $4.68 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.008 | $3.12 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.004 | $1.56 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.252 | $35.28 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.032 | $12.48 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.004 | $1.56 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.068 | $9.52 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.064 | $8.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.052 | $7.28 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.004 | $1.56 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.024 | $9.36 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.016 | $2.24 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.02 | $2.80 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.332 | $129.48 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.04 | $15.60 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.008 | $1.12 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.164 | $22.96 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.144 | $56.16 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.012 | $4.68 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to single family homes (.1) | 0.1 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.032 | $4.48 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.024 | $6.24 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.036 | $14.04 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.024 | $9.36 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.008 | $1.12 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.008 | $1.12 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.016 | $2.24 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.124 | $17.36 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.02 | $7.80 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.032 | $12.48 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.084 | $11.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.024 | $3.36 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.012 | $1.68 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.02 | $2.80 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.008 | $1.12 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.036 | $14.04 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.02 | $7.80 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.024 | $9.36 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.024 | $3.36 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.012 | $4.68 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.024 | $9.36 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.1 | $14.00 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.016 | $6.24 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.024 | $9.36 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.02 | $7.80 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.008 | $3.12 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.084 | $32.76 |
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.1 | $14.00 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0016 | $0.22 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.016 | $6.24 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.036 | $14.04 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.012 | $4.68 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.124 | $17.36 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.048 | $6.72 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/23/21 | JR | 140 | exchange correspondence with property management requesting property information for single family home (5437 S Laflin Street) (.1) | 0.1 | 0.1 | $14.00 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.064 | $8.96 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.012 | $4.68 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.02 | $7.80 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit  (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A.  Porter regarding buyer's request for credit and available options (single  family) (.5) | 0.5 | 0.02 | $7.80 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real  estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.052 | $20.28 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request  for credit and available options (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.028 | $10.92 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.008 | $3.12 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.004 | $1.56 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.032 | $12.48 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.016 | $6.24 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.012 | $4.68 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.264 | $36.96 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.02 | $7.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.072 | $28.08 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.052 | $20.28 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.012 | $4.68 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.06 | $23.40 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.004 | $0.56 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.004 | $0.56 |
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.012 | $1.68 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.032 | $12.48 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.028 | $10.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.02 | $7.80 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single  family) (.3) | 0.3 | 0.012 | $1.68 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.02 | $5.20 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.016 | $6.24 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.004 | $1.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.004 | $1.56 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.024 | $9.36 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.168 | $65.52 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.032 | $12.48 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.164 | $63.96 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.048 | $18.72 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.064 | $24.96 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.004 | $1.04 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.012 | $3.12 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.084 | $32.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.152 | $59.28 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.072 | $10.08 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.02 | $7.80 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.032 | $12.48 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.044 | $6.16 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.008 | $1.12 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.016 | $2.24 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.028 | $3.92 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.016 | $2.24 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.02 | $2.80 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.112 | $15.68 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | review and analyze recorded judgments against single-family homes (2136 W 83rd Street, 5437 S Laflin Street) and prepare e-mail to title underwriter requesting deletion based on non-revival (.4) | 0.4 | 0.2 | $78.00 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.092 | $35.88 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.02 | $2.80 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (.7) | 0.7 | 0.028 | $3.92 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.104 | $14.56 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.052 | $7.28 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0013333 | $0.19 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.068 | $9.52 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.028 | $10.92 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.02 | $2.80 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.008 | $1.12 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.012 | $3.12 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.016 | $4.16 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.1 | $39.00 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.02 | $2.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.012 | $1.68 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.012 | $1.68 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.024 | $3.36 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.008 | $1.12 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.024 | $9.36 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.024 | $3.36 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for six properties (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue) (.1) | 0.1 | 0.0166667 | $6.50 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.084 | $32.76 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.001 | $0.39 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.06 | $23.40 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.024 | $9.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.028 | $3.92 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0004444 | $0.06 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.036 | $14.04 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.032 | $4.48 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | review release and updated title commitment for property (5437 S Laflin Street) to confirm clearance of remaining special exception to title (.2) | 0.2 | 0.2 | $78.00 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0013333 | $0.19 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.072 | $28.08 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.028 | $10.92 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.32 | $124.80 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.02 | $7.80 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.188 | $26.32 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.112 | $43.68 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.212 | $82.68 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.044 | $17.16 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.076 | $10.64 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.16 | $62.40 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.06 | $23.40 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.14 | $54.60 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.184 | $25.76 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.028 | $10.92 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.02 | $7.80 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.112 | $43.68 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.016 | $6.24 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.048 | $18.72 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.016 | $6.24 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.024 | $9.36 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.092 | $12.88 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.028 | $3.92 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.04 | $5.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.072 | $10.08 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.06 | $8.40 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.032 | $4.48 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | prepare e-mail to title underwriter, buyer, and buyer's lender regarding title exceptions associated with code violations (2316 W 83rd, 5437 S Laflin) and efforts to obtain certificates of compliance from City of Chicago (.3) | 0.3 | 0.15 | $58.50 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.06 | $23.40 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.052 | $20.28 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.028 | $3.92 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.084 | $32.76 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.02 | $2.80 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.028 | $3.92 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.164 | $22.96 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.116 | $45.24 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with A. Porter providing him with specific property house sitter addresses (2129 W 71st Street, 3723 W 68th Street, 5437 W Laflin Street, 6554-58 S Rhodes Avenue, 8432 S Essex Avenue, 1414-18 E 62nd Street) (.2). | 0.2 | 0.0333333 | $4.67 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.168 | $23.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.292 | $113.88 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.336 | $47.04 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.42 | $163.80 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.404 | $56.56 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.224 | $87.36 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.016 | $6.24 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.028 | $10.92 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.084 | $11.76 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.016 | $2.24 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.008 | $1.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.008 | $3.12 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.012 | $1.68 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.036 | $5.04 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.032 | $4.48 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.02 | $2.80 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company regarding requested updates related to property insurance renewals [see A] | 0.8 | 0.0159574 | $2.23 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0004444 | $0.06 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0008889 | $0.12 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0013333 | $0.19 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0004444 | $0.06 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0008889 | $0.12 |
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0013333 | $0.19 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0008 | $0.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy  (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet  Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S  Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street,  single family) (.2) | 0.2 | 0.0008889 | $0.12 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and  umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett  Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel  Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0004444 | $0.06 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with  anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.016 | $6.24 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.002 | $0.78 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.024 | $3.36 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.001 | $0.14 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.01 | $1.40 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.02 | $2.80 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.008 | $1.12 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.008 | $1.12 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.012 | $1.68 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.048 | $6.72 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.012 | $1.68 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.036 | $5.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.004 | $0.56 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.004 | $0.56 |
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.008 | $3.12 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Street, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Business Operations | 07/16/21 | SZ | 110 | Review and assemble records corresponding to property expenses in connection with restoration of funds motion (61 E 92nd Street, 417 Oglesby Avenue, 816-22 E Marquette Road, 1131-41 E 79th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 2453-59 E 75th Street, 2800-06 E 81st Street, 3213 S Throop Street, 4520-26 S Drexel Boulevard, 4533-47 S Calumet Avenue, 4611-17 S Drexel Boulevard, 4750-52 S Indiana Avenue, 5437 S Laflin Street, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 11318 S Church Street, 9212 S Parnell Avenue, 8800 S Ada Street, 8529 S Rhodes Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 8346 S Constance Avenue, 8201 S Kingston Avenue, 8107 S Kingston Avenue, 8030 S Marquette Avenue, 7925 S Kingston Avenue, 7922 S Luella Avenue, 7840-42 S Yates Avenue, 7836 S Shore Drive, 7712 S Euclid Avenue, 7701-03 S Essex Avenue, 7110 S Cornell Avenue, 7051 S Bennett Avenue, 7024-32 S Paxton Avenue, 6749-59 S Merrill Avenue, 6825 S Indiana Avenue). | 1.2 | 0.03 | $3.30 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Asset Disposition | 09/28/21 | KBD | 390 | attention to post-sale reconciliation of funds (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2). | 0.2 | 0.0181818 | $7.09 |
| September 2021 | Business Operations | 09/21/21 | KBD | 390 | exchange correspondence with property manager regarding distribution for properties (6217-27 S Dorchester Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.2). | 0.2 | 0.05 | $19.50 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | communicate with property management requesting update to post- closing reconciliation distributions for various properties (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | Attention to communication from property manager regarding post-sale reconciliation (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | review bank records for account numbers relating to post-sale reconciliation and related communication with K. Duff (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2021 | Asset Disposition | 09/27/21 | JR | 140 | Exchange communication with K. Pritchard, property management requesting updates to post-closing reconciliation distributions (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0181818 | $2.55 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/15/21 | JRW | 260 | exchange correspondence with K. Duff regarding tax penalty notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1). | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Business Operations | 09/16/21 | JR | 140 | Review email from J. Wine related to tax notices regarding various EquityBuild entities and identify properties for each and related correspondence with J. Wine (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue). | 0.9 | 0.0375 | $5.25 |
| September 2021 | Business Operations | 09/16/21 | JRW | 260 | confer with J. Rak and K. Duff regarding entities owned by LLCs receiving tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.3). | 0.3 | 0.0125 | $3.25 |
| September 2021 | Business Operations | 09/17/21 | JRW | 260 | Correspondence with A. Porter regarding tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1) | 0.1 | 0.0041667 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/28/21 | SZ | 110 | Attention to repair expenses associated with other properties and email communication with the Receiver related to those expenses (7051 S Bennett Avenue, 417 Oglesby Avenue, 1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 61 E 92nd Street, 3213 S Throop Street, 6825 S Indiana Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 11318 S Church Street, 1131-41 E 79th Place, 4520-26 S Drexell Boulevard, 4611-17 S Drexel Boulevard, 5450-52 S Indiana Avenue, 6217-27 S Dorchester Avenue, 6437-41 S Kenwood Avenue, 7024-32 S Paxton Avenue, 7110-16 S Cornell Avenue, 7836 S Shore Drive, 1422-24 E 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 816-20 E Marquette Road, 1017 W 102nd Street, 1414 & 1418 East 62nd Place, 2129 W 71st Street, 2220 E 75th Street, 2453-59 E 75th Street, 4533-47 S Calumet Avenue, 5437 S Laflin Street, 6949-59 S Merrill Avenue, 7442-48 S Calumet Avenue, 7701-03 S Essex Avenue, 7749-59 S Yates Boulevard, 7925 S Kingston Avenue, 8201 S Kingston Avenue, 10012 S LaSalle Avenue). | 0.3 | 0.0065217 | $0.72 |
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |

**Property:** *6759 S Indiana Avenue*

**General Allocation % (Pre 01/29/21):** *0.1251455%*

**General Allocation % (01/29/21 Onward, Claims Only):**

| | | General Allocation [1] | | Specific Allocation [2] | | Total Allocation [3] | |
|---|---|---|---|---|---|---|---|
| **Prop #** | **Property Address** | **Hours** | **Fees** | **Hours** | **Fees** | **Hours** | **Fees** |
| *48* | *6759 S Indiana Avenue* | *4.31* | $ *1,177.87* | *32.28* | $ *10,233.40* | *36.59* | $ *11,411.27* |
| | *Asset Disposition [4]* | 0.26 | $ 86.17 | 11.77 | $ 3,485.75 | 12.03 | $ 3,571.92 |
| | *Business Operations [5]* | 0.26 | $ 79.55 | 9.01 | $ 2,983.75 | 9.27 | $ 3,063.30 |
| | *Claims Administration & Objections [6]* | 3.79 | $ 1,012.15 | 11.50 | $ 3,763.90 | 15.29 | $ 4,776.05 |

*[1] Task entries determined as general time have been allocated to all properties in accordance with court-approved allocation methodology.*

*[2] Task entries specifically identified as relating to respective property. Specific allocations have been determined via analysis of task descriptions and details can be found in "Specific Task Allocation Detail" section of document starting on Page 2.*

*[3] Summation of General and Specific Allocation hours/fees. Both allocation populations have been limited to entries occuring on or before 6/30/2020.*

*[4] Time/Task entries relating to "Asset Disposition" Billing Category*

*[5] Time/Task entries relating to "Business Operations" Billing Category*

*[6] Time/Task entries relating to "Claims Administration & Objections" Billing Category*

**Specific Allocation Hours:** 32.28
**Specific Allocation Fees:** $ 10,233.40

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | Prepare for and meet with property manager and A. Porter (1.7) | 1.7 | 0.025 | $9.75 |
| August 2018 | Business Operations | 08/22/18 | KBD | 390 | telephone and office conferences with A. Porter regarding property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | Telephone conference with property manager regarding buildout at commercial space, cash flow model, and process and study correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/23/18 | KBD | 390 | telephone conference and exchange correspondence with property manager regarding payment of real estate taxes, source of cash, accounting of transfer, and repayment (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | office conferences with A. Porter regarding various property and business management issues (.6) | 0.6 | 0.0056604 | $2.21 |
| August 2018 | Business Operations | 08/25/18 | KBD | 390 | study various additional financial and property management information from property managers (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | Telephone conference with property management representative regarding meeting with property manager (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | study correspondence from property manager representative regarding compensation structure (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | meet with property manager (1.5) | 1.5 | 0.0220588 | $8.60 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | telephone conference with A. Porter regarding meetings with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | prepare for meetings with property managers (.9) | 0.9 | 0.0084906 | $3.31 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | conferences with A. Porter regarding same (.8) | 0.8 | 0.0075472 | $2.94 |
| August 2018 | Business Operations | 08/27/18 | KBD | 390 | review correspondence from property manager regarding lockbox payments (.1) | 0.1 | 0.0014925 | $0.58 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study correspondence from N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | second telephone conference with property managers counsel re same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | study and revise proposed order from property manager's counsel (.3) | 0.3 | 0.0044118 | $1.72 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | telephone conference with counsel for property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/28/18 | KBD | 390 | office conference with A. Porter regarding same (.1) | 0.1 | 0.0014706 | $0.57 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/29/18 | KBD | 390 | Office conference with K. Pritchard regarding EquityBuild invoices property management issues (.4) | 0.4 | 0.0037736 | $1.47 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | exchange correspondence with property manager regarding meeting to discuss net rent cash flow (.2) | 0.2 | 0.0029851 | $1.16 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | draft correspondence to A. Porter and N. Mirjanich regarding same (.3) | 0.3 | 0.0028302 | $1.10 |
| August 2018 | Business Operations | 08/30/18 | KBD | 390 | study correspondence from contractor regarding various property management issues (.1) | 0.1 | 0.0009434 | $0.37 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | conference with property manager regarding property management and compensation issues (.9) | 0.9 | 0.0132353 | $5.16 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | exchange correspondence with property manager regarding escrow issue and conference with A. Porter and N. Mirjanich regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | draft correspondence to property manager regarding escrow and compensation issues (.7) | 0.7 | 0.0102941 | $4.01 |
| August 2018 | Business Operations | 08/31/18 | KBD | 390 | Office conference with A. Porter regarding the property manager compensation (.7) | 0.7 | 0.0066038 | $2.58 |
| August 2018 | Claims Administration & Objections | 08/22/18 | KBD | 390 | analysis of records and information, including incomplete nature of same, regarding institutional lenders in relation to properties (1.9) | 1.9 | 0.0213483 | $8.33 |
| August 2018 | Claims Administration & Objections | 08/25/18 | KBD | 390 | Study documents regarding lenders and exchange correspondence with E. Duff regarding same. | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | Telephone conference with and study correspondence from E. Duff regarding institutional lenders, rental income, debt service, and communication with institutional lenders (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | KBD | 390 | review correspondence from property manager regarding lender request for property access and office conference with E. Duff regarding same (.2). | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | review correspondence from counsel for investor and draft correspondence to E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2018 | Claims Administration & Objections | 08/29/18 | KBD | 390 | numerous conferences with E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| August 2018 | Asset Disposition | 08/31/18 | NM | 260 | Correspond with K. Duff and A. Porter regarding potential asset disposition issue and study emails regarding same. | 0.5 | 0.004717 | $1.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Business Operations | 08/22/18 | AEP | 390 | Meeting with property managers regarding roles and responsibilities, background of properties under management, accounting issues, cash management, and action items (2.0) | 2.0 | 0.0294118 | $11.47 |
| August 2018 | Business Operations | 08/28/18 | ED | 390 | Emails with property manager regarding property inspection visit by lender (.2) | 0.2 | 0.0022472 | $0.88 |
| August 2018 | Business Operations | 08/28/18 | NM | 260 | study draft order from property management company attorney and revise same (.1). | 0.1 | 0.0014925 | $0.39 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | second meeting with property managers regarding outstanding invoices (.5) | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | Meeting with property managers regarding general background of property management functions being performed, scope of assets under management, and immediate action items (1.5) | 1.5 | 0.0140187 | $5.47 |
| August 2018 | Business Operations | 08/30/18 | AEP | 390 | teleconference with Mr. Duff regarding results of discussion with property managers regarding necessity of funding continuing operations at all properties, and additional financial issues relating to EquityBuild (.5). | 0.5 | 0.0046729 | $1.82 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | create spreadsheet to reflect documents received (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | summarize information regarding escrows and reserve amounts for review by Receiver (.7). | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/27/18 | ED | 390 | prepare checklist of necessary follow-up with lenders from which information is missing (.5) | 0.5 | 0.005618 | $2.19 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | review documentation received to date for debt service details (.7) | 0.7 | 0.0078652 | $3.07 |
| August 2018 | Claims Administration & Objections | 08/28/18 | ED | 390 | Prepare checklist with information to obtain and provide in calls with lenders (.9) | 0.9 | 0.0101124 | $3.94 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | emails to seven lenders requesting copies of loan documents and related information (1.6) | 1.6 | 0.0372093 | $14.51 |
| August 2018 | Claims Administration & Objections | 08/29/18 | ED | 390 | Review and reply to emails and review of documents from lenders, counsel, review documents relating to mortgage loans (.5) | 0.5 | 0.005618 | $2.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | update working lists regarding loan information and issues for follow-up (.6) | 0.6 | 0.0067416 | $2.63 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | draft letter to lenders with updates regarding property taxes and debt service payments (1.1). | 1.1 | 0.0123596 | $4.82 |
| August 2018 | Claims Administration & Objections | 08/30/18 | ED | 390 | confer with Receiver regarding responses to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver regarding release of escrow funds to pay past due property taxes (.2) | 0.2 | 0.0029412 | $1.15 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | confer with Receiver's counsel regarding requirements for receipt of lenders' documents via drive and regarding information pertaining to institutional loans from records of EquityBuild counsel (.3). | 0.3 | 0.0081081 | $3.16 |
| August 2018 | Claims Administration & Objections | 08/31/18 | ED | 390 | Assist Receiver in preparation of letter sent to institutional lenders (5.4) | 5.4 | 0.0606742 | $23.66 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | and assist E. Duff and A. Watychowicz regarding preparation of same and send same out via email (1.5). | 1.5 | 0.0168539 | $4.38 |
| August 2018 | Claims Administration & Objections | 08/31/18 | NM | 260 | correspond with E. Duff and A. Watychowicz regarding notice letter being sent to institutional lenders (.2) | 0.2 | 0.0022472 | $0.58 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | review correspondence from potential brokers regarding proposal opportunity (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/14/18 | KBD | 390 | Study and revise draft correspondence regarding broker proposals and office conference with M. Rachlis regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/15/18 | KBD | 390 | Exchange correspondence with potential brokers regarding proposal for services and related information. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/17/18 | KBD | 390 | Review correspondence regarding information for potential real estate brokers. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential broker (.1) | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | Study due diligence materials for potential real estate brokers (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | review correspondence from potential brokers regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | KBD | 390 | exchange correspondence with A. Porter regarding information provided to potential brokers (.1). | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/21/18 | KBD | 390 | Exchange correspondence with potential broker regarding confidentiality and market reports. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study schedule of institutional lenders with portfolio value, contact information, and balance information (.2) | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Business Operations | 09/02/18 | KBD | 390 | study correspondence from A. Porter regarding property manager compensation issue (.1). | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | Exchange correspondence with A. Porter regarding property management agreement (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | telephone conference with property manager representatives regarding same (.6) | 0.6 | 0.0088235 | $3.44 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with property management company representatives regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/03/18 | KBD | 390 | exchange correspondence with E. Duff regarding same and lender escrow funds (.1). | 0.1 | 0.0014706 | $0.57 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | revise correspondence to property manager regarding compensation (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference and exchange correspondence with Andrew Porter regarding draft letter agreement with property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/04/18 | KBD | 390 | telephone conference with representatives of local property investment and management firm regarding interest in management, development, construction, and acquisition (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/05/18 | KBD | 390 | revise and exchange correspondence with property manager regarding compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | exchange correspondence with E. Duff regarding rent rolls from property managers and requests from lenders (.3) | 0.3 | 0.0053571 | $2.09 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | study property manager financial reporting (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/07/18 | KBD | 390 | conference with property and real estate firm representative and M. Rachlis regarding receivership and property issues (.7) | 0.7 | 0.0066038 | $2.58 |
| September 2018 | Business Operations | 09/09/18 | KBD | 390 | Revise agreement with property manager. | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | telephone conference with and study correspondence from property manager regarding compensation structure and prospective property improvements (.5) | 0.5 | 0.0073529 | $2.87 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study notes from and office conference with E. Duff regarding property manager compensation (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | revise compensation structure (.4) | 0.4 | 0.0058824 | $2.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | analysis of property manager reports and rent rolls (2.5) | 2.5 | 0.0233645 | $9.11 |
| September 2018 | Business Operations | 09/10/18 | KBD | 390 | study correspondence and proposal from potential property manager (.2) | 0.2 | 0.0018692 | $0.73 |
| September 2018 | Business Operations | 09/11/18 | KBD | 390 | revise agreement with property manager (.2) | 0.2 | 0.0029412 | $1.15 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | telephone conference with property manager and A. Porter regarding efforts to protect overall portfolio and property values (.4) | 0.4 | 0.0059701 | $2.33 |
| September 2018 | Business Operations | 09/14/18 | KBD | 390 | Study financial reporting from property manager and correspondence regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| September 2018 | Business Operations | 09/18/18 | KBD | 390 | draft correspondence to M. Rachlis and A. Porter regarding potential meeting with real estate firm representatives (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/19/18 | KBD | 390 | office conference with N. Mirjanich regarding Chicago property managers, confirming no health, life safety issues, and court cases regarding property violation notices and remedial efforts (.5) | 0.5 | 0.004717 | $1.84 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | review communication from potential broker and draft correspondence to S. Zjalic regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Business Operations | 09/21/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding planning for meeting with city counsel (.1) | 0.1 | 0.0009434 | $0.37 |
| September 2018 | Business Operations | 09/24/18 | KBD | 390 | analysis of property management expenses (2.1) | 2.1 | 0.0196262 | $7.65 |
| September 2018 | Business Operations | 09/26/18 | KBD | 390 | Review correspondence from potential broker regarding offer of services (.1) | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Claims Administration & Objections | 09/12/18 | KBD | 390 | Office conference with A. Porter and E. Duff regarding lenders. | 0.5 | 0.005618 | $2.19 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | Office conferences and study correspondence from E. Duff and regarding commercial lenders and various related issues (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | KBD | 390 | office conference with M. Rachlis regarding commercial lenders, secured interests, and potential distribution issues (.8) | 0.8 | 0.0089888 | $3.51 |
| September 2018 | Claims Administration & Objections | 09/19/18 | KBD | 390 | Study memorandum from E. Duff regarding communications with institutional mortgage lenders. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | office conferences with and study correspondence from E. Duff regarding institutional lender production of documentation and rights with respect to same (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | legal research and analysis of institutional lender rights in regard to property portfolio (1.9) | 1.9 | 0.0213483 | $8.33 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | study correspondence from lenders servicing agent (.3). | 0.3 | 0.0081081 | $3.16 |
| September 2018 | Claims Administration & Objections | 09/25/18 | KBD | 390 | separate office conferences with M. Rachlis and A. Porter regarding same (.7) | 0.7 | 0.0078652 | $3.07 |
| September 2018 | Claims Administration & Objections | 09/27/18 | KBD | 390 | Study information from E. Duff regarding various communications with institutional lenders (.4) | 0.4 | 0.0071429 | $2.79 |
| September 2018 | Asset Disposition | 09/11/18 | MR | 390 | Call with potential real estate broker. | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | review files produced by former EquityBuild counsel for copies of appraisals, broker opinions of value, profit and loss statements, and other documents to be produced to potential brokerage firms (1.9). | 1.9 | 0.017757 | $6.93 |
| September 2018 | Asset Disposition | 09/14/18 | AEP | 390 | Revise proposed letter to real estate brokerage firms regarding requests for proposals (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | Attention to email containing drafts to various brokers (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | proofread letter and email M. Rachlis regarding revisions (.2) | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with A. Porter regarding documents that need to be provided to brokers and when they will be ready (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | email brokers (.2). | 0.2 | 0.0018692 | $0.26 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | final revisions to letters (.3) | 0.3 | 0.0028037 | $0.39 |
| September 2018 | Asset Disposition | 09/14/18 | AW | 140 | communicate with M. Rachlis regarding safe way to share files with them (.1) | 0.1 | 0.0009346 | $0.13 |
| September 2018 | Asset Disposition | 09/15/18 | AEP | 390 | Continue reviewing files produced by former EquityBuild counsel for materials to be produced to brokerage firms and update master property spreadsheet in anticipation of production. | 2.7 | 0.0252336 | $9.84 |
| September 2018 | Asset Disposition | 09/17/18 | AEP | 390 | Teleconference with property manager regarding need to assemble T-12 profit and loss statements for production to potential brokerage. | 0.1 | 0.0009346 | $0.36 |
| September 2018 | Asset Disposition | 09/20/18 | AEP | 390 | Assemble all due diligence materials into newly created electronic records account and prepare e-mail to competing brokerage firms regarding existence and location of documentation. | 0.3 | 0.0028037 | $1.09 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Business Operations | 09/07/18 | ED | 390 | call with property manager [WPD] regarding rent rolls and financial reporting, and review of documents received regarding same (.6). | 0.6 | 0.0089552 | $3.49 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | calls with A. Porter and EquityBuild personnel regarding financial reporting and records (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/10/18 | ED | 390 | Review draft letter agreement with property manager and confer with Receiver regarding same (.7); | 0.7 | 0.0104478 | $4.07 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | teleconference with E. Duff and property manager regarding past financial reporting and revision to procedure for reporting to institutional lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Business Operations | 09/12/18 | AEP | 390 | Conference with E. Duff regarding existing procedures for financial reporting to institutional lenders and possible revisions to procedure for reporting by property managers (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | confer with Receiver and A. Porter regarding financial reporting (1.8) | 1.8 | 0.0202247 | $7.89 |
| September 2018 | Business Operations | 09/12/18 | ED | 390 | calls and emails with property managers and EquityBuild employee regarding same (1.1). | 1.1 | 0.0123596 | $4.82 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | teleconference with K. Duff and property manager regarding August 2018 financials and distribution (.4). | 0.4 | 0.0037383 | $1.46 |
| September 2018 | Business Operations | 09/14/18 | AEP | 390 | Teleconference with property manager regarding forthcoming need to share information with prospective brokers (.3) | 0.3 | 0.0028037 | $1.09 |
| September 2018 | Business Operations | 09/19/18 | NM | 260 | Telephone call with K. Duff regarding expenses and budget from property managers and other expenses/money coming into receivership (.2) | 0.2 | 0.0018692 | $0.49 |
| September 2018 | Business Operations | 09/25/18 | NM | 260 | correspond with K. Duff regarding same and City intervention (.1) | 0.1 | 0.0009434 | $0.25 |
| September 2018 | Business Operations | 09/28/18 | ED | 390 | review loan documents received and Statements Concerning Receivership Assets filed relating to mortgage loans (2.4) | 2.4 | 0.0510638 | $19.91 |
| September 2018 | Claims Administration & Objections | 09/06/18 | ED | 390 | update list of loan information and documents received to date, review related email correspondence (.3). | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/07/18 | ED | 390 | follow up on pending document and information requests regarding loans (.5) | 0.5 | 0.0089286 | $3.48 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | Attention to documents from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to locate communications from institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | attention to request to create contact list of institutional lenders (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | download files and communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | communicate with E. Duff regarding same (.1) | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | AW | 140 | email E. Duff with request for review (.1). | 0.1 | 0.0011236 | $0.16 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | call with EquityBuild employee regarding contacts and documents from institutional lenders (.2). | 0.2 | 0.0022472 | $0.88 |
| September 2018 | Claims Administration & Objections | 09/10/18 | ED | 390 | follow up on correspondence and document requests from lenders and counsel (2.6) | 2.6 | 0.0590909 | $23.05 |
| September 2018 | Claims Administration & Objections | 09/13/18 | NM | 260 | Correspond with A. Watychowicz regarding data platform with investor-lender information and draft notice letter for same (.6) | 0.6 | 0.0074074 | $1.93 |
| September 2018 | Claims Administration & Objections | 09/14/18 | ED | 390 | review and reply to email correspondence regarding financial reporting to lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | review loan documents and related deliveries received from lenders (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/17/18 | ED | 390 | develop summary report to receiver re mortgage loan status (.4). | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | emails to lenders and counsel to follow up on missing loan documents (1.6) | 1.6 | 0.0421053 | $16.42 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | confer with Receiver regarding communication to lenders regarding status (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/18/18 | ED | 390 | draft summary for Receiver of status of loan information and issues (1.6). | 1.6 | 0.0179775 | $7.01 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | Continue preparation of mortgage loan status summary for Receiver (2.3) | 2.3 | 0.0258427 | $10.08 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | calls and emails with counsel for lenders requesting loan terms and documents, and review of documents and information regarding same (1.4) | 1.4 | 0.0157303 | $6.13 |
| September 2018 | Claims Administration & Objections | 09/19/18 | ED | 390 | review loan documents received and update master list of mortgage loan information (.4) | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/20/18 | ED | 390 | Calls and emails with counsel for lender and special servicer. | 3.8 | 0.1027027 | $40.05 |
| September 2018 | Claims Administration & Objections | 09/21/18 | ED | 390 | Review correspondence from lenders and counsel (.4) | 0.4 | 0.0074074 | $2.89 |
| September 2018 | Claims Administration & Objections | 09/21/18 | NM | 260 | Correspond with E. Duff regarding institutional lender loans, documents needed, properties with loans and repairs, and potential assets from loan application refunds. | 0.7 | 0.0078652 | $2.04 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2018 | Claims Administration & Objections | 09/24/18 | AEP | 390 | Conference with K. Duff regarding development of motions relating to lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/25/18 | AEP | 390 | Research regarding issue relating to institutional loans. | 1.2 | 0.0134831 | $5.26 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | Calls with lenders and counsel regarding loan document request (.4) | 0.4 | 0.0105263 | $4.11 |
| September 2018 | Claims Administration & Objections | 09/25/18 | ED | 390 | call with company employee regarding mortgage loan applications and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| September 2018 | Claims Administration & Objections | 09/26/18 | AEP | 390 | Research regarding issue relating to lenders and begin preparation of memorandum of points and authorities (1.7) | 1.7 | 0.0191011 | $7.45 |
| September 2018 | Claims Administration & Objections | 09/26/18 | ED | 390 | Review and reply to email correspondence from lenders and counsel. | 0.7 | 0.0152174 | $5.93 |
| September 2018 | Claims Administration & Objections | 09/27/18 | AEP | 390 | Review lender spreadsheets created by E. Duff in preparation for meeting on lender issues. | 0.4 | 0.0044944 | $1.75 |
| September 2018 | Claims Administration & Objections | 09/27/18 | ED | 390 | review and reply to email correspondence and phone messages from lenders and counsel (2.5) | 2.5 | 0.0446429 | $17.41 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | telephone conferences with A. Porter regarding same, real estate taxes, and evaluation of properties and debt ratio (.4). | 0.4 | 0.0037383 | $1.46 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | office conference with M. Rachlis regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/01/18 | KBD | 390 | Study proposals from brokers regarding property disposition (3.3) | 3.3 | 0.0308411 | $12.03 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | office conferences with M. Rachlis and A. Porter regarding same (.7). | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/02/18 | KBD | 390 | Study proposals from brokers with respect to potential disposition of real estate portfolio (2.7) | 2.7 | 0.0252336 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/03/18 | KBD | 390 | Study and analyze potential broker proposals ( .9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | Analyze broker proposals and draft agreement (1.7) | 1.7 | 0.0158879 | $6.20 |
| October 2018 | Asset Disposition | 10/04/18 | KBD | 390 | ; draft correspondence to broker representative regarding same (.1). | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | study correspondence from A. Porter regarding same ( .1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/05/18 | KBD | 390 | Study draft agreement with broker(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | Study and revise agreement with real estate broker (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/08/18 | KBD | 390 | study correspondence and agreement revisions from M. Rachlis regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | Office conferences with A. Porter regarding broker agreement (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/09/18 | KBD | 390 | further study and revise broker agreement (.9). | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | conference with broker representatives, M. Rachlis, and A. Porter regarding agreement terms and further background information(.7) | 0.7 | 0.0065421 | $2.55 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | Study broker agreement and various exhibits (.9) | 0.9 | 0.0084112 | $3.28 |
| October 2018 | Asset Disposition | 10/10/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding same (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | study correspondence and revised agreement from broker representative regarding same (.3) | 0.3 | 0.0028037 | $1.09 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis regarding communications with potential brokers regarding engagement of broker (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding negotiation of same (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | Revise draft agreement with broker (.8) | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/11/18 | KBD | 390 | telephone conference with broker representative (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | meet with broker representatives, M. Rachlis, A. Porter, and N. Mirjanich regarding key information and implementation of asset management and brokerage strategy (2.1) | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Asset Disposition | 10/12/18 | KBD | 390 | prepare for meeting with broker (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/14/18 | KBD | 390 | Review information provided to asset management firm. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Asset Disposition | 10/20/18 | KBD | 390 | Study correspondence from asset manager regarding sale method. | 0.1 | 0.0009346 | $0.36 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/24/18 | KBD | 390 | study analysis of single family home portfolio (.4). | 0.4 | 0.0108108 | $4.22 |
| October 2018 | Asset Disposition | 10/25/18 | KBD | 390 | study draft purchase and sale agreement and representation agreement for single family homes and review correspondence regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Asset Disposition | 10/28/18 | KBD | 390 | Draft correspondence to real estate broker regarding potential property purchaser. | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/03/18 | KBD | 390 | office conference with E. Duff regarding lender compliance with requests for loan documents, efforts to gain lender release of escrow funds, and communications from lender regarding status of loans relative to loan obligations and study document and correspondence regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Business Operations | 10/04/18 | KBD | 390 | study correspondence from property manager regarding housing court matters, scofflaw list, and tenant evictions (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/05/18 | KBD | 390 | Exchange correspondence with N. Mirjanich regarding communications with city officials regarding scofflaw list (.1) | 0.1 | 0.0009434 | $0.37 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | office conference with A. Porter and N. Mirjanich regarding issues and communications with property managers (.4) | 0.4 | 0.0037736 | $1.47 |
| October 2018 | Business Operations | 10/08/18 | KBD | 390 | telephone conference with property street manager regarding property repair, housing court, and confirmation of accounting for rents (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | meeting with property manager regarding various property and financial issues (1.8) | 1.8 | 0.0264706 | $10.32 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | exchange correspondence with property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/15/18 | KBD | 390 | Telephone conference with A. Porter regarding meeting with property managers (.2) | 0.2 | 0.0018692 | $0.73 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | study property manager monthly report (.3) | 0.3 | 0.0044118 | $1.72 |
| October 2018 | Business Operations | 10/18/18 | KBD | 390 | exchange correspondence with A. Watychowicz regarding same (.1). | 0.1 | 0.0014706 | $0.57 |
| October 2018 | Business Operations | 10/20/18 | KBD | 390 | Review correspondence from property manager regarding monthly reporting distribution. | 0.1 | 0.0014925 | $0.58 |
| October 2018 | Business Operations | 10/23/18 | KBD | 390 | Review correspondence regarding available affordable housing in relation to EquityBuild properties (.1) | 0.1 | 0.0009346 | $0.36 |
| October 2018 | Business Operations | 10/29/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding authorization for property managers to provide rent rolls and profit and loss reports for each property to institutional lenders and addressing coordination of property inspections (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/01/18 | KBD | 390 | Office conference with E. Duff regarding communications with lenders, lender mortgage information, and related issues and study documents regarding same. | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/03/18 | KBD | 390 | study correspondence from E. Duff regarding mortgage loans and reconciliation of information (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | Analysis of institutional lender contractual terms and accounting for net rent income (.8) | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/08/18 | KBD | 390 | study memorandum from M. Rachlis regarding provisions in institutional lenders agreements and provisions in order appointing receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | draft correspondence to and office conference with M. Rachlis regarding random collection procedures and communications with institutional lenders with respect to same (1.1) | 1.1 | 0.0123596 | $4.82 |
| October 2018 | Claims Administration & Objections | 10/09/18 | KBD | 390 | study various correspondence from institutional lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/14/18 | KBD | 390 | Telephone conference with M. Rachlis, A. Porter, and E. Duff regarding meetings with institutional lender and property managers, analysis of loan history, various loan documents, rent rolls, and various related issues (2.8) | 2.8 | 0.0314607 | $12.27 |
| October 2018 | Claims Administration & Objections | 10/15/18 | KBD | 390 | conferences with M. Rachlis regarding meetings with property managers and lender (.9) | 0.9 | 0.0084906 | $3.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | exchange correspondence with E. Duff regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/18/18 | KBD | 390 | telephone conference with and draft correspondence to asset management firm representative regarding debt service analysis (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/19/18 | KBD | 390 | Exchange correspondence with property managers regarding monthly operating report (.2) | 0.2 | 0.0018692 | $0.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | KBD | 390 | study analysis of loan information and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/23/18 | KBD | 390 | study correspondence from E. Duff to lenders' counsel regarding rent, insurance, and appraisals (.2). | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from lenders counsel regarding requested documentation (.5) | 0.5 | 0.0135135 | $5.27 |
| October 2018 | Claims Administration & Objections | 10/30/18 | KBD | 390 | study correspondence from M. Rachlis and E. Duff regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| October 2018 | Claims Administration & Objections | 10/31/18 | KBD | 390 | study correspondence from E. Duff to lender's counsel regarding rent relating information (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Asset Disposition | 10/01/18 | MR | 390 | Attention to proposals for disposition and handling of properties. | 2.5 | 0.0233645 | $9.11 |
| October 2018 | Asset Disposition | 10/02/18 | AEP | 390 | Read and analyze responses to request for proposals received from competing brokerage firms. | 3.2 | 0.0299065 | $11.66 |
| October 2018 | Asset Disposition | 10/02/18 | MR | 390 | Review and conferences regarding proposals for property. | 3.0 | 0.0280374 | $10.93 |
| October 2018 | Asset Disposition | 10/02/18 | NM | 260 | Correspond with A. Porter, M. Rachlis, and K. Duff regarding the property broker. | 0.5 | 0.0046729 | $1.21 |
| October 2018 | Asset Disposition | 10/03/18 | MR | 390 | Review broker proposal. | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/04/18 | AEP | 390 | Read and revise proposed exclusive listing agreement received from outside brokerage firm. | 3.7 | 0.0345794 | $13.49 |
| October 2018 | Asset Disposition | 10/04/18 | NM | 260 | Correspond with A. Porter and K. Duff regarding broker list of questions, property tax payments and sale of same, and property database. | 0.4 | 0.0037383 | $0.97 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | prepare final proposed draft of exclusive sales listing agreement (.5). | 0.5 | 0.0046729 | $1.82 |
| October 2018 | Asset Disposition | 10/09/18 | AEP | 390 | Edit and revise third draft of proposed exclusive listing agreement tendered by potential brokerage firm and discuss same with K. Duff and M. Rachlis (1.5) | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/09/18 | MR | 390 | Conferences with listing agent, K. Duff and A. Porter. | 0.8 | 0.0074766 | $2.92 |
| October 2018 | Asset Disposition | 10/10/18 | AEP | 390 | Meeting with potential real estate brokers regarding negotiation of exclusive sales listing agreement and upcoming receivership tasks. | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Asset Disposition | 10/10/18 | MR | 390 | emails regarding and participate in meeting on possible disposition of assets with listing agent (1.5). | 1.5 | 0.0140187 | $5.47 |
| October 2018 | Asset Disposition | 10/11/18 | AEP | 390 | Read, analyze, and revise counter-draft of proposed exclusive sales listing agreement with K. Duff and M. Rachlis. | 1.3 | 0.0121495 | $4.74 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | Attention to issues on brokerage agreement (.6) | 0.6 | 0.0056075 | $2.19 |
| October 2018 | Asset Disposition | 10/11/18 | MR | 390 | participate in meeting regarding issues on brokerage agreement (2.2). | 2.2 | 0.0205607 | $8.02 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | create shared folder containing institutional lenders' documentation (1.3). | 1.3 | 0.0121495 | $1.70 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | Create info sheet for K. Duff before meeting with retained broker (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare rent rolls materials for meeting (.3) | 0.3 | 0.0028037 | $0.39 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | communicate with M. Rachlis and K. Duff regarding way to provide loan documentation to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | AW | 140 | prepare materials for N. Mirjanich for meeting with retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/12/18 | NM | 260 | office conference with broker, K. Duff, M. Rachlis, and A. Porter following broker engagement (2.1). | 2.1 | 0.0196262 | $5.10 |
| October 2018 | Asset Disposition | 10/15/18 | AEP | 390 | Meeting with property managers regarding overview of properties in portfolio and commencement of process of identifying assets for immediate sale (1.5) | 1.5 | 0.0223881 | $8.73 |
| October 2018 | Asset Disposition | 10/17/18 | MR | 390 | Prepare for and participate in meeting with broker, A. Porter, N. Mirjanich and K. Duff. | 2.0 | 0.0186916 | $7.29 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | request reporting info from property management through K. Duff and A. Porter (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | communicate with another property manager regarding access to reports (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Asset Disposition | 10/18/18 | AW | 140 | provide documents to retained broker (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Asset Disposition | 10/22/18 | AEP | 390 | Conference with receivership team and outside brokers regarding latest strategy for marketing and publicly selling properties and current state of portfolio valuation. | 2.1 | 0.0196262 | $7.65 |
| October 2018 | Business Operations | 10/03/18 | ED | 390 | review documents and correspondence and confer with Receiver and N Mirjanich regarding same (2.4) | 2.4 | 0.0269663 | $10.52 |
| October 2018 | Business Operations | 10/10/18 | AEP | 390 | Begin reviewing all e-mails containing information pertaining to institutional loans and alleged defaults, individual property-specific capital repair needs, and offers to purchase portfolio assets and begin creating outlines of tasks to be completed in next phase of receivership. | 2.7 | 0.0303371 | $11.83 |
| October 2018 | Business Operations | 10/11/18 | NM | 260 | Office conferences with K. Duff, M. Rachlis, and A. Porter regarding the broker engaged, property status, and update on housing court litigation, and telephone conference with property manager regarding same and lender requests (2.0) | 2.0 | 0.0186916 | $4.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Business Operations | 10/15/18 | AW | 140 | Prepare materials for K. Duff's meeting with management companies (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/16/18 | AW | 140 | Attention to reports from property management (.1) | 0.1 | 0.0009346 | $0.13 |
| October 2018 | Business Operations | 10/17/18 | AW | 140 | Communicate with property manager regarding issues with provided documents (.1) | 0.1 | 0.0014925 | $0.21 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | review correspondence and documents relating to required financial reporting under mortgage loan documents (.6). | 0.6 | 0.0098361 | $3.84 |
| October 2018 | Claims Administration & Objections | 10/02/18 | ED | 390 | Review and reply to messages from lenders and counsel (2.5) | 2.5 | 0.0409836 | $15.98 |
| October 2018 | Claims Administration & Objections | 10/03/18 | ED | 390 | review documents received (.6) | 0.6 | 0.0157895 | $6.16 |
| October 2018 | Claims Administration & Objections | 10/04/18 | ED | 390 | Review and reply to queries from lenders counsel. | 0.2 | 0.0043478 | $1.70 |
| October 2018 | Claims Administration & Objections | 10/11/18 | ED | 390 | Review and respond to emails from K Duff, M. Rachlis relating to financial reporting to lender. | 0.6 | 0.0162162 | $6.32 |
| October 2018 | Claims Administration & Objections | 10/11/18 | MR | 390 | Conferences regarding issues with institutional lenders. | 0.4 | 0.0044944 | $1.75 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | conference calls with lender's counsel regarding assignment of rents, debt service payments and other issues (2.3) | 2.3 | 0.0425926 | $16.61 |
| October 2018 | Claims Administration & Objections | 10/19/18 | ED | 390 | email correspondence with Receiver and M. Rachlis, A. Porter regarding same (1.1) | 1.1 | 0.0203704 | $7.94 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | review of loan documents received from counsel to lender regarding loans and email to counsel regarding loan information not yet supplied (1.9) | 1.9 | 0.0513514 | $20.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | Review and update chart regarding debt service payments on mortgage loans, review of related loan documents and information supplied by lenders (2.9) | 2.9 | 0.0325843 | $12.71 |
| October 2018 | Claims Administration & Objections | 10/21/18 | ED | 390 | email to Receiver and counsel regarding debt service requirements and related issues (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/22/18 | ED | 390 | Confer with Receiver and counsel regarding lender requests. | 0.1 | 0.002381 | $0.93 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | confer with Receiver, M. Rachlis, and M. Adler regarding follow up with lenders' counsel regarding property reporting, insurance, and appraisals (.9) | 0.9 | 0.0195652 | $7.63 |
| October 2018 | Claims Administration & Objections | 10/23/18 | ED | 390 | review of loan documents regarding same, and email correspondence with counsel (3.0). | 3.0 | 0.0652174 | $25.43 |
| October 2018 | Claims Administration & Objections | 10/25/18 | AEP | 390 | Conference with M. Rachlis regarding lender motions to enforce assignments of rents and leases. | 0.8 | 0.0089888 | $3.51 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | prepare documentation for property managers regarding financial reporting (1.9) | 1.9 | 0.0213483 | $8.33 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review and revise information in draft of Receiver's report relating to mortgage loans on portfolio properties (1.5) | 1.5 | 0.0168539 | $6.57 |
| October 2018 | Claims Administration & Objections | 10/25/18 | ED | 390 | review loan documents relating to insurance requirements (1.5). | 1.5 | 0.0405405 | $15.81 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of property reporting information received from property managers (.5) | 0.5 | 0.0046729 | $1.82 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with counsel to Receiver regarding confirmation of aggregate outstanding principal amount of mortgage loans (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | email to accountants regarding financial reporting to lenders (.3). | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | Email correspondence with property managers regarding financial reporting to lenders and logistics for site visits (.9) | 0.9 | 0.0101124 | $3.94 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | confer with Receiver regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/29/18 | ED | 390 | review of related documents (.5) | 0.5 | 0.005618 | $2.19 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | Review and reply to correspondence and calls from lenders counsel (2.2) | 2.2 | 0.05 | $19.50 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | correspondence with property managers regarding site visits and financial reporting to lenders (.3) | 0.3 | 0.0033708 | $1.31 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with M. Rachlis regarding communication relating to rents and financial reporting queries (.2) | 0.2 | 0.0022472 | $0.88 |
| October 2018 | Claims Administration & Objections | 10/30/18 | ED | 390 | confer with A. Porter, N. Mirjanich to confirm information regarding lenders and loan balances for report (.6). | 0.6 | 0.0067416 | $2.63 |
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | review and reply to correspondence and messages from lenders and counsel (5.1) | 5.1 | 0.1307692 | $51.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2018 | Claims Administration & Objections | 10/31/18 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0051282 | $2.00 |
| October 2018 | Claims Administration & Objections | 10/31/18 | MR | 390 | Attention to response to creditors. | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Asset Disposition | 11/07/18 | KBD | 390 | telephone conference with A. Porter regarding same and listing agreement for single family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Asset Disposition | 11/12/18 | KBD | 390 | exchange correspondence with M. Rachlis regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/16/18 | KBD | 390 | draft correspondence to A. Porter regarding single family home broker agreement (.1) | 0.1 | 0.0027027 | $1.05 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | study and revise representation agreement with respect to potential sale of single-family homes (2.5) | 2.5 | 0.0675676 | $26.35 |
| November 2018 | Asset Disposition | 11/20/18 | KBD | 390 | office conference with M. Rachlis and draft correspondence to A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| November 2018 | Business Operations | 11/06/18 | KBD | 390 | office conference with E. Duff regarding property manager reporting to lenders, collection of and accounting for rent, and communications with property manager (.3) | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Business Operations | 11/13/18 | KBD | 390 | study property manager financial reports (.6). | 0.6 | 0.0088235 | $3.44 |
| November 2018 | Business Operations | 11/15/18 | KBD | 390 | study financial reports from property manager (.4) | 0.4 | 0.0058824 | $2.29 |
| November 2018 | Business Operations | 11/16/18 | KBD | 390 | draft correspondence to E. Duff and A. Watychowicz regarding property manager financial reporting and communications with asset manager (.1). | 0.1 | 0.0009346 | $0.36 |
| November 2018 | Business Operations | 11/29/18 | KBD | 390 | exchange correspondence with A Porter and N. Mirjanich regarding collateral agency and servicing agreements (.2) | 0.2 | 0.0024691 | $0.96 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | study correspondence from E. Duff and property manager regarding monthly reporting to lenders (.2). | 0.2 | 0.0029851 | $1.16 |
| November 2018 | Claims Administration & Objections | 11/15/18 | KBD | 390 | exchange correspondence with property manager regarding monthly financials (.1) | 0.1 | 0.0014925 | $0.58 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | confer with M. Adler regarding confirmation of insurance coverage for lenders and review of related documents (.6). | 0.6 | 0.0067416 | $2.63 |
| November 2018 | Business Operations | 11/01/18 | ED | 390 | call to accountant regarding financial reporting (.1) | 0.1 | 0.0011236 | $0.44 |
| November 2018 | Business Operations | 11/02/18 | ED | 390 | call with accountant regarding financial reporting to lenders prior to appointment of Receiver (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Business Operations | 11/02/18 | ED | 390 | review of related documents and confer with Receiver regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | review of property reporting documents from property managers (.5) | 0.5 | 0.0046729 | $1.82 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | confer with Receiver regarding same (.3). | 0.3 | 0.0028037 | $1.09 |
| November 2018 | Business Operations | 11/06/18 | ED | 390 | Calls and email correspondence with property managers regarding financial reporting and property inspections by lenders (.2) | 0.2 | 0.0018692 | $0.73 |
| November 2018 | Business Operations | 11/15/18 | ED | 390 | Email to property managers regarding updated financial reporting information and other related issues (.7) | 0.7 | 0.0065421 | $2.55 |
| November 2018 | Claims Administration & Objections | 11/02/18 | AEP | 390 | Comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender motion to enforce assignments of rents and leases. | 6.5 | 0.0730337 | $28.48 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | conference with M. Rachlis to review critical documentation, outline, and then prepare opposition brief (5.2). | 5.2 | 0.058427 | $22.79 |
| November 2018 | Claims Administration & Objections | 11/04/18 | AEP | 390 | Continue comprehensive search for and review and analysis of documents pertaining to acquisition, transfer, financing, and management of properties subsumed within lender's motion to enforce assignments of rents and leases (2.5) | 2.5 | 0.0280899 | $10.96 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | Assemble all documentation needed as exhibits to contemplated affidavit of K. Duff and prepare text of affidavit (4.5) | 4.5 | 0.0505618 | $19.72 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | proofread, edit, and revise second draft of memorandum in opposition to lender's motion to enforce assignments of rents and leases (2.3) | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/05/18 | AEP | 390 | prepare additional paragraphs to draft affidavit of K. Duff to support new assertions in opposition memorandum (.8). | 0.8 | 0.0089888 | $3.51 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study and revise brief (2.3). | 2.3 | 0.0258427 | $10.08 |
| November 2018 | Claims Administration & Objections | 11/06/18 | AEP | 390 | study, revise, and supplement affidavit of Mr. Duff (1.4) | 1.4 | 0.0157303 | $6.13 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2018 | Claims Administration & Objections | 11/08/18 | AEP | 390 | Teleconference with M. Rachlis and K. Duff regarding potential responses to latest lender motion to enforce assignments of rents and leases (1.0) | 1.0 | 0.011236 | $4.38 |
| November 2018 | Claims Administration & Objections | 11/15/18 | AEP | 390 | Teleconference with receivership team regarding lender motions. | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/17/18 | MR | 390 | attention to various issues from hearing (.3). | 0.3 | 0.0033708 | $1.31 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | attention to letter from creditors (.2) | 0.2 | 0.0022472 | $0.88 |
| November 2018 | Claims Administration & Objections | 11/27/18 | MR | 390 | Attention to issues regarding claims by secured lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | Email correspondence and review of related documents regarding lender's inspection of properties and related requests for information (1.8) | 1.8 | 0.0486486 | $18.97 |
| November 2018 | Claims Administration & Objections | 11/29/18 | ED | 390 | confer with M. Rachlis regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Asset Disposition | 12/07/18 | KBD | 390 | Draft correspondence to A. Porter regarding broker agreement regarding single family homes ( .1) | 0.1 | 0.0027027 | $1.05 |
| December 2018 | Business Operations | 12/06/18 | KBD | 390 | study correspondence from property managers and E. Duff regarding property inspections (.4). | 0.4 | 0.04 | $15.60 |
| December 2018 | Business Operations | 12/09/18 | KBD | 390 | exchange correspondence with N. Mirjanich regarding meeting with city official (.1). | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/11/18 | KBD | 390 | Office conferences with N. Mirjanich and M. Rachlis regarding meeting with city representatives regarding property portfolio (.4) | 0.4 | 0.0037736 | $1.47 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | exchange correspondence with asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | prepare for meeting with counsel for city regarding property and housing issues (.7) | 0.7 | 0.0066038 | $2.58 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | Study property manager financial reporting (.5) | 0.5 | 0.0073529 | $2.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | office conference with M. Rachlis regarding property management issues (.4) | 0.4 | 0.0037383 | $1.46 |
| December 2018 | Business Operations | 12/12/18 | KBD | 390 | conference with counsel for city, M. Rachlis, and N. Mirjanich regarding property violations, repair planning, and receivership activities (1.5) | 1.5 | 0.0141509 | $5.52 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | Exchange correspondence with asset manager regarding property manager financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/13/18 | KBD | 390 | exchange correspondence with property managers regarding financial reporting (.1) | 0.1 | 0.0009346 | $0.36 |
| December 2018 | Business Operations | 12/18/18 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | Attention to emails on City-property issues (.1) | 0.1 | 0.0009434 | $0.37 |
| December 2018 | Business Operations | 12/10/18 | MR | 390 | conferences on issues in meetings with City and other issues regarding projects and various issues (2.8) | 2.8 | 0.0264151 | $10.30 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | correspond with K. Duff and M. Rachlis regarding same (.3) | 0.3 | 0.0028302 | $0.74 |
| December 2018 | Business Operations | 12/11/18 | NM | 260 | prepare for meeting with City attorney by creating a summary spreadsheet of Receiver work to address City violations and his plan for same (1.3) | 1.3 | 0.0122642 | $3.19 |
| December 2018 | Business Operations | 12/12/18 | AW | 140 | Prepare materials for N. Mirjanich's meeting with City of Chicago counsel. | 0.2 | 0.0018868 | $0.26 |
| December 2018 | Business Operations | 12/12/18 | MR | 390 | Prepare for and participate in meeting with City officials and conferences regarding same with K. Duff and N. Mirjanich. | 3.0 | 0.0283019 | $11.04 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | prepare for meeting with City attorney by revising spreadsheet and corresponding with M. Rachlis and K. Duff regarding same (2.5) | 2.5 | 0.0235849 | $6.13 |
| December 2018 | Business Operations | 12/12/18 | NM | 260 | meeting with City attorney, K. Duff, and M. Rachlis regarding outstanding City violations, removing EquityBuild from the Scofflaw list, and the Receiver's plan of action with respect to properties with violations (1.5) | 1.5 | 0.0141509 | $3.68 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | conferences with E. Duff regarding creditor issues that may arise (.7) | 0.7 | 0.0078652 | $3.07 |
| December 2018 | Business Operations | 12/17/18 | MR | 390 | and conference with K. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| December 2018 | Business Operations | 12/18/18 | KMP | 140 | Review transaction history of Receivership Estate account to confirm receipt of rental income from property manager and conference with K. Duff regarding same. | 0.1 | 0.0014706 | $0.21 |
| December 2018 | Business Operations | 12/21/18 | SZ | 110 | Searched ninety Equity Build properties indebted with water bills to connect those properties with respective management companies in charge of their water bill payments and reported findings to N. Mirjanich. | 1.9 | 0.0218391 | $2.40 |
| December 2018 | Business Operations | 12/27/18 | MR | 390 | conferences with E. Duff regarding status on lender issues (.3). | 0.3 | 0.0033708 | $1.31 |
| December 2018 | Claims Administration & Objections | 12/07/18 | MR | 390 | Follow up and work on various issues regarding responses to creditors on reporting and other issues. | 1.0 | 0.011236 | $4.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2018 | Claims Administration & Objections | 12/17/18 | NM | 260 | correspond with K. Pritchard, K. Duff, and EquityBuild independent contractor regarding lender statements of accounts and EB funding reports and analysis and record-keeping of same (1.8) | 1.8 | 0.0222222 | $5.78 |
| January 2019 | Asset Disposition | 01/20/19 | KBD | 390 | Exchange correspondence with A. Porter regarding listing agreement for single family home portfolio. | 0.1 | 0.0027027 | $1.05 |
| January 2019 | Asset Disposition | 01/25/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding communications with title company, single family home (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property management report (.2) | 0.2 | 0.0029412 | $1.15 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | office conference with E. Duff regarding lender escrow accounts and properties for sale (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/10/19 | KBD | 390 | study property manager financial reporting (.4). | 0.4 | 0.0059701 | $2.33 |
| January 2019 | Business Operations | 01/11/19 | KBD | 390 | study property manager financial reporting and draft correspondence to property manager regarding same (.3) | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study financial reporting from other property manager (.3). | 0.3 | 0.0044118 | $1.72 |
| January 2019 | Business Operations | 01/15/19 | KBD | 390 | study correspondence from city official regarding request for meeting (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding meeting with City officials regarding scofflaw list (.2). | 0.2 | 0.0018868 | $0.74 |
| January 2019 | Business Operations | 01/24/19 | KBD | 390 | Prepare for meeting with lenders' counsel (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Business Operations | 01/25/19 | KBD | 390 | review correspondence from N. Mirjanich regarding meeting with city officials regarding portfolio compliance and disposition issues (.1) | 0.1 | 0.0009434 | $0.37 |
| January 2019 | Business Operations | 01/29/19 | KBD | 390 | study SEC response to lender rent motion (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim (1.5) | 1.5 | 0.0168539 | $6.57 |
| January 2019 | Business Operations | 01/31/19 | KBD | 390 | telephone conference with A. Porter, M. Rachlis, and E. Duff regarding hearing before Judge Kim and preparation for meeting with lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |
| January 2019 | Claims Administration & Objections | 01/13/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding communication with lender's counsel (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | study lender brief reply relating to rents issue (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Claims Administration & Objections | 01/29/19 | KBD | 390 | Study correspondence from E. Duff regarding issues raised by lenders' counsel and preparation for meeting regarding same (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study brief and exhibits regarding rent motion (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study correspondence from M. Rachlis regarding property valuation and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Claims Administration & Objections | 01/30/19 | KBD | 390 | study outline for oral argument before Judge Kim and draft correspondence to M. Rachlis regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study lender brief regarding rents and draft correspondence to M. Rachlis regarding same (2.1) | 2.1 | 0.0235955 | $9.20 |
| January 2019 | Claims Administration & Objections | 01/31/19 | KBD | 390 | study memorandum from M. Rachlis regarding lenders' questions and planning for meeting (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Asset Disposition | 01/16/19 | ED | 390 | Confer with N. Mirjanich regarding procedures for distribution of sale proceeds from properties with institutional debt. | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | AEP | 390 | Conference with receivership team regarding analysis of and strategy relating to lender issues (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | review of documents and information regarding loan reserves in preparation for discussion with Receiver (1.2) | 1.2 | 0.0134831 | $5.26 |
| January 2019 | Business Operations | 01/10/19 | ED | 390 | confer with Receiver, M. Rachlis, and A. Porter regarding potential resolution of disputes (.6). | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/11/19 | ED | 390 | confer with N. Mirjanich regarding statements of receivership assets filed by lenders (.1) | 0.1 | 0.0011236 | $0.44 |
| January 2019 | Business Operations | 01/16/19 | ED | 390 | draft replies to requests, and email correspondence with Receiver and M. Rachlis regarding same (.8). | 0.8 | 0.0235294 | $9.18 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | prepare wire transfer request for funds to property manager for property expense shortfalls for December and communications with K. Duff regarding same (.2). | 0.2 | 0.0029412 | $0.41 |
| January 2019 | Business Operations | 01/16/19 | KMP | 140 | Review online transaction history for Receivership Estate account to confirm receipt of gross rents for December (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2019 | Business Operations | 01/24/19 | AEP | 390 | begin assembling and organizing representative exhibits in anticipation of meeting with assorted lenders' counsel (.3). | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/24/19 | ED | 390 | confer with Receiver, M. Rachlis, and N. Mirjanich regarding agenda for meeting with lender's counsel to discuss questions for Receiver (.4) | 0.4 | 0.0044944 | $1.75 |
| January 2019 | Business Operations | 01/28/19 | ED | 390 | Review files regarding acquisition and financing of properties (.5) | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/28/19 | MR | 390 | Prepare for upcoming hearing and follow up regarding same. | 1.0 | 0.011236 | $4.38 |
| January 2019 | Business Operations | 01/29/19 | AEP | 390 | Conference with M. Rachlis regarding issues to be addressed with lenders at 02/01/19 meeting. | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review list of questions and issues raised by lenders' counsel to develop agenda for February 1 meeting (.9) | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | review reply brief in support of motion regarding rents (.6) | 0.6 | 0.0067416 | $2.63 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | draft email to M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | telephone conference with M. Rachlis regarding information and issues relating to property insurance, real estate taxes, and lender questions, in preparation for meeting with lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | ED | 390 | confer with M. Rachlis regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | Preparation for upcoming hearing on issues regarding rent assignments and study various related exhibits and materials regarding same (4.6) | 4.6 | 0.0516854 | $20.16 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | conference with A. Porter regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | telephone conference with E. Duff regarding property and lender related issues (.7) | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/29/19 | MR | 390 | further confer with E. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| January 2019 | Business Operations | 01/30/19 | ED | 390 | analysis of lender issue and email correspondence with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | Legal research regarding various issues for upcoming hearing and preparation for hearing, including detailed review of exhibits and related documents, regarding issues on rent assignment and leases (7.8) | 7.8 | 0.0876404 | $34.18 |
| January 2019 | Business Operations | 01/30/19 | MR | 390 | review correspondence from E. Duff regarding insurance and lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | teleconference with team regarding results of hearing on lenders' motion to enforce assignment of rents and leases, related issues, and preparation for 02/01/19 meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Business Operations | 01/31/19 | AEP | 390 | Teleconference with M. Rachlis to review documents submitted to court in connection with lenders' motion to enforce assignment of rents and leases (1.7) | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | draft reply to lender's counsel regarding access to properties for second visits and confer with M. Rachlis regarding same (.8) | 0.8 | 0.025 | $9.75 |
| January 2019 | Business Operations | 01/31/19 | ED | 390 | confer with Receiver and M. Rachlis regarding hearing and preparation for February 1 meeting with lenders' counsel (.7). | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2019 | Business Operations | 01/31/19 | MR | 390 | Further prepare for and attend hearing and follow up meetings regarding same (6.0) | 6.0 | 0.0674157 | $26.29 |
| January 2019 | Business Operations | 01/31/19 | MR | 390 | conferences with A. Porter about hearing and issues regarding same (1.7). | 1.7 | 0.0191011 | $7.45 |
| January 2019 | Claims Administration & Objections | 01/22/19 | MR | 390 | Follow up on issues with institutional lenders and meetings with same (.2) | 0.2 | 0.0022472 | $0.88 |
| January 2019 | Claims Administration & Objections | 01/26/19 | MR | 390 | communication on upcoming meeting and begin review of questions raised by lenders for meeting with lenders (.5). | 0.5 | 0.005618 | $2.19 |
| January 2019 | Claims Administration & Objections | 01/29/19 | MR | 390 | Further attention to question from lenders in preparation for meeting (1.0) | 1.0 | 0.011236 | $4.38 |
| January 2019 | Claims Administration & Objections | 01/30/19 | MR | 390 | Follow up and attention to issues on claims process, work on various issues regarding meeting with lenders and attention to various issues and e-mails regarding upcoming meeting with lenders. | 1.8 | 0.0202247 | $7.89 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | preparation for discussion with investors and work on issues for meeting with lenders (2.0) | 2.0 | 0.0224719 | $8.76 |
| January 2019 | Claims Administration & Objections | 01/31/19 | MR | 390 | conferences with E. Duff, A. Porter and K. Duff regarding same (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Asset Disposition | 02/06/19 | KBD | 390 | study list of single family homes and review correspondence from A. Porter regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/08/19 | KBD | 390 | exchange correspondence with city official and N. Mirjanich regarding potential purchaser and exchange correspondence with real estate broker regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Asset Disposition | 02/11/19 | KBD | 390 | study correspondence from city official regarding liquidation plan and asset disposition (.2). | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | meet with and review correspondence from M. Rachlis regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| February 2019 | Asset Disposition | 02/13/19 | KBD | 390 | Draft and revise correspondence to city official regarding liquidation plan (.6) | 0.6 | 0.0056604 | $2.21 |
| February 2019 | Asset Disposition | 02/23/19 | KBD | 390 | Study revised representation agreement relating to single family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Asset Disposition | 02/28/19 | KBD | 390 | Study and revise draft broker agreement for single-family home listing in draft correspondence to A. Porter regarding same. | 0.6 | 0.0162162 | $6.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/01/19 | KBD | 390 | Review correspondence from K. Pritchard regarding property expense summary. | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/05/19 | KBD | 390 | Study correspondence from property manager regarding property revenue and expenses (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding communications with city official regarding single family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | Review and plan for property expenses and transfer reconciliation issues with N. Mirjanich (.4) | 0.4 | 0.0037383 | $1.46 |
| February 2019 | Business Operations | 02/07/19 | KBD | 390 | study information from A. Porter regarding real estate taxes (.3). | 0.3 | 0.0028037 | $1.09 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | Meet with N. Mirjanich regarding single family home portfolio and communications with city officials (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2019 | Business Operations | 02/08/19 | KBD | 390 | study correspondence regarding real estate taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | Study correspondence from property manager regarding December portfolio performance and financial information (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with property manager regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding real estate tax payment issue (.1). | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | draft correspondence to asset manager regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/13/19 | KBD | 390 | telephone conference with broker representative regarding same (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/14/19 | KBD | 390 | draft correspondence to property managers regarding communications with accounting firm representative (.1) | 0.1 | 0.0009346 | $0.36 |
| February 2019 | Business Operations | 02/15/19 | KBD | 390 | Exchange correspondence with property manager regarding financial reporting and net rental income (.1) | 0.1 | 0.0014925 | $0.58 |
| February 2019 | Business Operations | 02/18/19 | KBD | 390 | exchange correspondence with property manager regarding financial reporting (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/20/19 | KBD | 390 | Exchange correspondence with property manager and E. Duff regarding housing authority documentation (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | KBD | 390 | Review housing authority documentation from property manager (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/24/19 | KBD | 390 | Draft correspondence to asset manager regarding affordable housing contact (.1) | 0.1 | 0.0014706 | $0.57 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | study correspondence from E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/25/19 | KBD | 390 | planning strategy with M. Rachlis, E. Duff, and A. Porter regarding real estate tax payment (4.4) | 4.4 | 0.0494382 | $19.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | exchange correspondence with city official regarding impact of court ruling on property maintenance and repairs (.1) | 0.1 | 0.0009434 | $0.37 |
| February 2019 | Business Operations | 02/26/19 | KBD | 390 | study various correspondence and several office conferences with M. Rachlis and E. Duff regarding same (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | KBD | 390 | study various financial reports and analyze tax payments, and office conferences with E. Duff and M. Rachlis regarding same and telephone conferences with asset managers and property managers regarding related calculations (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | study, draft, and revise correspondence to lenders' counsel regarding real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | exchange communication and telephone conference with property manager representatives regarding real estate taxes and financial reporting (.4) | 0.4 | 0.0059701 | $2.33 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with K. Pritchard regarding logistics and timing of real estate tax payments (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | office conference with and draft correspondence to J. Rak regarding preparation of spreadsheets regarding real estate tax analysis and study same (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | KBD | 390 | numerous office conferences with M. Rachlis and E. Duff regarding analysis of real estate taxes (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | meet with lenders' counsel (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | prepare for meeting with lenders' counsel and office conference with E. Duff and M. Rachlis regarding same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | KBD | 390 | study mortgage loan summary (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/02/19 | KBD | 390 | Study briefs regarding rent issue. | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with lenders counsel and M. Rachlis regarding various property and loan issues (1.0) | 1.0 | 0.027027 | $10.54 |
| February 2019 | Claims Administration & Objections | 02/19/19 | KBD | 390 | telephone conference with property manager and E. Duff regarding segregation of rent and preparation of reporting (.3) | 0.3 | 0.0034091 | $1.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study correspondence from lender's counsel regarding properties, certificates of insurance, and loss payees (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Claims Administration & Objections | 02/20/19 | KBD | 390 | study E. Duff lender summary and exchange correspondence with E. Duff and M. Rachlis regarding same (.3). | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Asset Disposition | 02/06/19 | AEP | 390 | assemble and provide information relating to single-family homes in receivership estate to K. Duff (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2019 | Asset Disposition | 02/23/19 | AEP | 390 | Finalize revisions to proposed single-family home representation agreement and circulate to team. | 0.7 | 0.0189189 | $7.38 |
| February 2019 | Business Operations | 02/01/19 | AW | 140 | Preparation to meeting with institutional lenders' counsel. | 0.5 | 0.005618 | $0.79 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | meet with K. Duff and M. Rachlis to prepare for same (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Business Operations | 02/01/19 | ED | 390 | Meeting with lenders' counsel to discuss various questions and issues regarding receivership (1.4) | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Business Operations | 02/01/19 | KMP | 140 | Review bank and property records to determine payments made to property manager for property expenses, and communicate same to K. Duff (.2) | 0.2 | 0.0029412 | $0.41 |
| February 2019 | Business Operations | 02/04/19 | ED | 390 | Review and reply to email questions from lender's counsel regarding financial    reporting and evidence of insurance (.3) | 0.3 | 0.0078947 | $3.08 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | correspond with K. Duff and City of Chicago commissioner secretary following meeting yesterday and study list of single-family home portfolio to send to same (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2019 | Business Operations | 02/07/19 | NM | 260 | draft correspondence to former EB attorneys regarding documents sent and notices of violation (.2) | 0.2 | 0.0018692 | $0.49 |
| February 2019 | Business Operations | 02/08/19 | AEP | 390 | research and record first installment 2018 Cook County property tax liability for all properties in receivership portfolio (1.9). | 1.9 | 0.017757 | $6.93 |
| February 2019 | Business Operations | 02/08/19 | ED | 390 | review financial reporting documents sent to lenders (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/08/19 | NM | 260 | Study and respond to correspondence with the City of Chicago following meeting regarding property repairs and code compliance and correspond with A. Porter, K. Duff, and real estate broker regarding a list of single-family home portfolio to send to same. | 0.9 | 0.015 | $3.90 |
| February 2019 | Business Operations | 02/12/19 | ED | 390 | review and organize notes and documents relating to various pending issues and questions from institutional lenders (.7). | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/13/19 | KMP | 140 | Review communication from property manager regarding gross rents for and related building expenses. | 0.1 | 0.0014706 | $0.21 |
| February 2019 | Business Operations | 02/14/19 | ED | 390 | review 2/13/19 Order and consider issues and mechanics regarding reporting allocation of rents by property (1.9) | 1.9 | 0.0215909 | $8.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/15/19 | ED | 390 | review email correspondence from lender's counsel and related notes regarding access to properties for inspection and appraisal, and draft correspondence regarding same to Receiver and M. Rachlis (.7) | 0.7 | 0.021875 | $8.53 |
| February 2019 | Business Operations | 02/15/19 | KMP | 140 | attention to communications with property manager regarding posting of January rents (.1). | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | Call with accountant regarding monthly reporting to lenders by property (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/19/19 | ED | 390 | email correspondence with propertymanagers regarding same (.5) | 0.5 | 0.0046729 | $1.82 |
| February 2019 | Business Operations | 02/19/19 | KMP | 140 | conference with K. Duff and E. Duff regarding confirmation of property insurance coverage for single-family properties currently listed for sale, review communications from insurer relating to list of insured properties (.2). | 0.2 | 0.002 | $0.28 |
| February 2019 | Business Operations | 02/20/19 | ED | 390 | review CHA management authorization form and related email correspondence with property manager and K. Duff (.2) | 0.2 | 0.0029412 | $1.15 |
| February 2019 | Business Operations | 02/21/19 | JR | 140 | Continue working on excel escrow and reserve spreadsheet for all applicable properties. | 0.5 | 0.004717 | $0.66 |
| February 2019 | Business Operations | 02/22/19 | AEP | 390 | Research EquityBuild files for existence of cross-collateralized receivership property (6759 S Indiana) and report findings to E. Duff. | 0.2 | 0.2 | $78.00 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | email correspondence with property managers regarding financial information (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | prepare financial analysis in preparation for meeting (2.3) | 2.3 | 0.0258427 | $10.08 |
| February 2019 | Business Operations | 02/22/19 | ED | 390 | confer with M. Rachlis regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/24/19 | ED | 390 | email to property manager requesting financial report on properties (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | review property financial information in preparation for meeting with Receiver and counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | email correspondence with property managers regarding preparation of net income and loss information for properties (.1) | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | meet with K. Duff, M. Rachlis, and A. Porter regarding planning and payment of real estate taxes (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | update and revise financial analysis for meeting with K. Duff (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | ED | 390 | preparation for same (.8) | 0.8 | 0.0089888 | $3.51 |
| February 2019 | Business Operations | 02/25/19 | KMP | 140 | conference with K. Duff regarding property by property accounting of expenses to comply with court order and issues relating to same (.2) | 0.2 | 0.0018868 | $0.26 |
| February 2019 | Business Operations | 02/25/19 | MR | 390 | Attention to analysis of and matters involving property taxes and work through same with E. Duff, K. Duff, and A. Porter (4.4) | 4.4 | 0.0494382 | $19.28 |
| February 2019 | Business Operations | 02/25/19 | NM | 260 | Correspond with E. Duff, M. Rachlis, K. Duff, and A. Porter regarding property tax issues (.4) | 0.4 | 0.0044944 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/26/19 | ED | 390 | Analysis regarding available sources of funds for property tax payments for each property (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with J. Rak regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with M. Rachlis regarding sources of funds and replies to queries from lenders' counsel (.7) | 0.7 | 0.0078652 | $3.07 |
| February 2019 | Business Operations | 02/26/19 | ED | 390 | confer with K. Duff regarding tax information for properties managed by each property manager, and preparation of document reflecting same (.4) | 0.4 | 0.0044944 | $1.75 |
| February 2019 | Business Operations | 02/26/19 | MR | 390 | Attention to property tax related issues. | 4.5 | 0.0505618 | $19.72 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | Review email correspondence and file documentation regarding real estate tax payments due and sources of funds (.2) | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | update report regarding resources available for payment of real estate taxes (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | meet with K. Duff, M. Rachlis regarding information and property by property analysis of same to determine available funds for payment of property taxes (6.5) | 6.5 | 0.0730337 | $28.48 |
| February 2019 | Business Operations | 02/27/19 | ED | 390 | calls with asset manager regarding property net income information (.3) | 0.3 | 0.0028302 | $1.10 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | continued work analyzing various investor related issues for property taxes and meetings with K. Duff and E. Duff regarding same (5.0). | 5.0 | 0.0561798 | $21.91 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | review charts regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Business Operations | 02/27/19 | MR | 390 | Participate in meeting with K. Duff and E. Duff regarding various issues on tax related submissions and payments (1.3) | 1.3 | 0.0146067 | $5.70 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | study email correspondence relating to property tax payments and proposals from lenders with respect to escrow amounts (.3) | 0.3 | 0.0033708 | $0.88 |
| February 2019 | Business Operations | 02/27/19 | NM | 260 | correspond with E. Duff regarding same and spreadsheet for same to add figures relating to costs to cure code violations (.2). | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | proofread spreadsheets with attention to PINs accuracy (.8) | 0.8 | 0.0119403 | $1.67 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | Attention to email from E. Duff and confer with her regarding PIN numbers of properties in receivership (.1) | 0.1 | 0.0014925 | $0.21 |
| February 2019 | Business Operations | 02/28/19 | AW | 140 | work on reconciliation of property manager payments of 2018 taxes (.4). | 0.4 | 0.0059701 | $0.84 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | email correspondence with property managers regarding disbursements for real estate taxes and review and analysis of documentation provided (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and revise spreadsheets to send to property managers regarding payment of real estate taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | ED | 390 | review and analysis of information regarding real estate tax payments due and sources of funds available therefor, preparation of documentation to provide to lenders regarding each property, preparation and revision of related communications to lenders, and consultation with M. Rachlis, K. Duff, N. Mirjanich, A. Watychowicz and J. Rak regarding the foregoing (7.7). | 7.7 | 0.0865169 | $33.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Business Operations | 02/28/19 | MR | 390 | review and comment on communications regarding same (.5). | 0.5 | 0.005618 | $2.19 |
| February 2019 | Business Operations | 02/28/19 | MR | 390 | Work on property tax related matters and issues for payment, including studying at length various financial and property documents, along with several conferences with E. Duff and K. Duff (5.5) | 5.5 | 0.0617978 | $24.10 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | Study email correspondence relating to property tax payments internally and with lenders' counsel (.2) | 0.2 | 0.0022472 | $0.58 |
| February 2019 | Business Operations | 02/28/19 | NM | 260 | study spreadsheets prepared by E. Duff for property tax payments amounts by lender or property and correspond with E. Duff, M. Rachlis, and K. Duff to finalize and send same to institutional lenders (2.7). | 2.7 | 0.0303371 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | attend meeting with lenders representatives (1.4). | 1.4 | 0.0157303 | $6.13 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | further work on issues regarding lender questions with K. Duff and E. Duff (3.3) | 3.3 | 0.0370787 | $14.46 |
| February 2019 | Claims Administration & Objections | 02/01/19 | MR | 390 | prepare for meeting with lenders representatives (1.8) | 1.8 | 0.0202247 | $7.89 |
| February 2019 | Claims Administration & Objections | 02/04/19 | MR | 390 | issues regarding secured creditors and follow up from meeting and hearing (.1). | 0.1 | 0.0011236 | $0.44 |
| February 2019 | Claims Administration & Objections | 02/11/19 | MR | 390 | Attention to follow up with institutional lenders and review and revise communications regarding same. | 1.5 | 0.0168539 | $6.57 |
| February 2019 | Claims Administration & Objections | 02/18/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, A. Porter regarding claims and providing same to institutional lenders prior to filing pursuant to request. | 0.5 | 0.005618 | $1.46 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences regarding properties with lender's counsel and K. Duff (1.0) | 1.0 | 0.011236 | $4.38 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | conferences with E. Duff on various lender issues (.2) | 0.2 | 0.0022472 | $0.88 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | follow up conferences on various issues raised by lenders with K. Duff (.3) | 0.3 | 0.0033708 | $1.31 |
| February 2019 | Claims Administration & Objections | 02/19/19 | MR | 390 | attention to various e- mails on lender issues (.2). | 0.2 | 0.0022472 | $0.88 |
| February 2019 | Claims Administration & Objections | 02/20/19 | MR | 390 | Attention to e-mails from investors and issues on expenses and taxes (.5) | 0.5 | 0.005618 | $2.19 |
| February 2019 | Claims Administration & Objections | 02/21/19 | MR | 390 | Attention to investor related issues on properties and conferences regarding same (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | draft correspondence to A. Porter regarding potential agreement with broker regarding same (.1). | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | KBD | 390 | Telephone conference with A. Porter regarding competitive broker bids for single family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | evaluation of options with M. Rachlis regarding single family home portfolio, broker agreement, commission structure, and competitive bidding (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | draft correspondence to broker same (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | Telephone conference with counsel for potential purchaser regarding future listings of properties for sale (.1) | 0.1 | 0.0009804 | $0.38 |
| March 2019 | Asset Disposition | 03/07/19 | KBD | 390 | discuss preparation of motion for approval of sale of single family home portfolio with N. Mirjanich (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/11/19 | KBD | 390 | Exchange correspondence with A. Porter regarding single family home broker agreement. | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/13/19 | KBD | 390 | Study draft motion relating to single family home portfolio and correspondence from N. Mirjanich regarding same. | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/20/19 | KBD | 390 | Communicate with M. Rachlis and E. Duff regarding motion to approve sales, sale proceeds, and property manager fees and expenses (.3) | 0.3 | 0.0032609 | $1.27 |
| March 2019 | Asset Disposition | 03/26/19 | KBD | 390 | study single family home listing agreement and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | Study and revise representation agreement for sale of single family homes (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/27/19 | KBD | 390 | office conference with E. Duff and draft correspondence to and telephone conference with A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Asset Disposition | 03/28/19 | KBD | 390 | Study representation agreement for single family home portfolio and exchange correspondence with A. Porter regarding agreement for single-family home portfolio (.3) | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/29/19 | KBD | 390 | Study and exchange correspondence regarding single family home listing agreement. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | telephone conference and office conference with N. Mirjanich regarding same (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | Study correspondence from and office conference with J. Rak regarding real estate tax payment issues and logistics (.1) | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/01/19 | KBD | 390 | study spreadsheet relating to real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| March 2019 | Business Operations | 03/04/19 | KBD | 390 | office conference with E. Duff regarding property manager's accounting practices (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/05/19 | KBD | 390 | study correspondence from and conference with N. Mirjanich regarding communication with former counsel relating to notices of property violations (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/07/19 | KBD | 390 | study correspondence from E. Duff regarding outstanding real estate taxes and communications with property manager (.2). | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/08/19 | KBD | 390 | study correspondence regarding property manager financial reporting (.1). | 0.1 | 0.0014925 | $0.58 |
| March 2019 | Business Operations | 03/12/19 | KBD | 390 | study information from property manager regarding real estate taxes and exchange correspondence with property manager and E. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study financial reporting from property manager (.4). | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/15/19 | KBD | 390 | study property manager financial reporting (.3) | 0.3 | 0.0044118 | $1.72 |
| March 2019 | Business Operations | 03/18/19 | KBD | 390 | Review financial reporting regarding properties for lenders with M. Rachlis and E. Duff (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | telephone conferences with and study correspondence from E. Duff regarding financial reporting for lenders and study form of report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/19/19 | KBD | 390 | draft correspondence regarding properties with outstanding real estate taxes (.1) | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | work on receivership financial reporting with E. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | KBD | 390 | review property manager financial reporting with E. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | discussions with and study correspondence from E. Duff regarding financial reporting for lenders and study draft report form (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/21/19 | KBD | 390 | attention to communications with lender regarding utility lease consent, communications with separate lender regarding city actions and court order relating to porch repairs, and communications with property manager regarding accounting report for cross-collateralized properties (.2) | 0.2 | 0.005 | $1.95 |
| March 2019 | Business Operations | 03/22/19 | KBD | 390 | telephone conference with accounting firm representative and E. Duff regarding financial reporting by property (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/27/19 | KBD | 390 | office conference with, study correspondence from relating to spreadsheet issues and property list, and draft correspondence to E. Duff regarding financial reporting (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Claims Administration & Objections | 03/13/19 | KBD | 390 | Study lenders' objections to claims process. | 0.5 | 0.0063291 | $2.47 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study lenders objections to claims process motion (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | Telephone conference with and exchange correspondence with E. Duff regarding financial reporting for lenders (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | conferences with M. Rachlis regarding same (.8) | 0.8 | 0.0095238 | $3.71 |
| March 2019 | Claims Administration & Objections | 03/14/19 | KBD | 390 | study property manager financial report (.2). | 0.2 | 0.0029851 | $1.16 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | office conference with N. Mirjanich regarding response to lenders' objections to claims process motion (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study lenders' objections (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | study and revise draft response to lenders' objections to claims process motion (.9) | 0.9 | 0.0107143 | $4.18 |
| March 2019 | Claims Administration & Objections | 03/27/19 | KBD | 390 | analysis of same with M. Rachlis (.2) | 0.2 | 0.002381 | $0.93 |
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | Work on response to lenders objections to claims process motion with N. Mirjanich (.2) | 0.2 | 0.002381 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/28/19 | KBD | 390 | further study and revise draft response to lenders' objections to claims process (3.6). | 3.6 | 0.0428571 | $16.71 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | exchange correspondence and various office conferences with M. Rachlis and N. Mirjanich regarding same (.5) | 0.5 | 0.0059524 | $2.32 |
| March 2019 | Claims Administration & Objections | 03/29/19 | KBD | 390 | Study and revise response to lenders' objections to claims process (2.2) | 2.2 | 0.0247191 | $9.64 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | Teleconference with K. Duff regarding finalization of single-family homes listing agreement and options for shopping existing bid (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/01/19 | AEP | 390 | make final edits and revisions to proposed single-family home listing agreement (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2019 | Asset Disposition | 03/06/19 | AEP | 390 | conference calls with prospective new title company underwriter regarding overview of sales process and potential substitution for current title insurer (.5) | 0.5 | 0.005102 | $1.99 |
| March 2019 | Asset Disposition | 03/06/19 | JR | 140 | update spreadsheet regarding outstanding real estate taxes for properties managed by management company adding PIN number and the balance due as well as accrued interest (2.6) | 2.6 | 0.0393939 | $5.52 |
| March 2019 | Asset Disposition | 03/07/19 | AEP | 390 | teleconference with underwriting team at prospective new title insurance company regarding background of receivership, plan for selling receivership properties, all title insurance and escrow needs, and availability of discounted pricing (1.7). | 1.7 | 0.0173469 | $6.77 |
| March 2019 | Asset Disposition | 03/07/19 | NM | 260 | Draft motion to approve the sale process for the single-family home portfolio. | 0.9 | 0.0243243 | $6.32 |
| March 2019 | Asset Disposition | 03/08/19 | ED | 390 | Confer with N. Mirjanich regarding information relating to sales of properties from single family homes portfolio, including review and discussion of information relating to recorded and released liens on properties. | 1.6 | 0.0432432 | $16.86 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for single-family homes (.2) | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/08/19 | NM | 260 | correspond with E. Duff regarding same and regarding lender on properties and loans for same (1.6) | 1.6 | 0.0432432 | $11.24 |
| March 2019 | Asset Disposition | 03/12/19 | AEP | 390 | Teleconference with prospective broker of single family home portfolio regarding final changes to listing agreement and begin making agreed- upon changes (1.0) | 1.0 | 0.027027 | $10.54 |
| March 2019 | Asset Disposition | 03/12/19 | JR | 140 | Assist N. Mirjanich with the notice for publication for the motion to approve the process of sale of the single-family homes by adding PIN numbers to the notice (.5) | 0.5 | 0.0135135 | $1.89 |
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | draft motion to approve the process for the single- family home sale (1.4) | 1.4 | 0.0378378 | $9.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Asset Disposition | 03/12/19 | NM | 260 | correspond with J. Rak regarding publication notice for same (.2). | 0.2 | 0.0054054 | $1.41 |
| March 2019 | Asset Disposition | 03/13/19 | AEP | 390 | Finalize latest draft of prospective single-family homes listing agreement and transmit same to receivership broker with prefatory comments. | 0.5 | 0.0135135 | $5.27 |
| March 2019 | Asset Disposition | 03/13/19 | NM | 260 | Revise motion to approve the process for the single-family home sale and send to A. Porter for comment. | 0.5 | 0.0135135 | $3.51 |
| March 2019 | Asset Disposition | 03/16/19 | AEP | 390 | Read and respond to e-mail from prospective broker for sale of single-family homes and prepare final draft of proposed representation agreement for mutual execution. | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Asset Disposition | 03/25/19 | AEP | 390 | read e-mails between M. Rachlis and corporation counsel regarding retitling of water bills, potential utility shutoffs, and payment of outstanding balances (.2) | 0.2 | 0.0019048 | $0.74 |
| March 2019 | Asset Disposition | 03/26/19 | AEP | 390 | teleconference with receivership broker regarding status of listing agreement for single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2019 | Asset Disposition | 03/27/19 | AEP | 390 | teleconference with M. Rachlis and K. Duff regarding outcome of discussion with property manager, cash management issues, earnest money refund issues, and proposed revisions to single-family home listing agreement (.4) | 0.4 | 0.0108108 | $4.22 |
| March 2019 | Business Operations | 03/01/19 | JR | 140 | assist N. Mirjanich in preparing and sorting real estate tax balances and creating a spreadsheet for 2018 1st Installment (1.5). | 1.5 | 0.0140187 | $1.96 |
| March 2019 | Business Operations | 03/01/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding real estate property tax payments and prepare spreadsheet reflecting payment by Receiver of same (1.7) | 1.7 | 0.0191011 | $4.97 |
| March 2019 | Business Operations | 03/02/19 | MR | 390 | Further follow up on various issues regarding institutional investors and tax issues (.8) | 0.8 | 0.0089888 | $3.51 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | email correspondence and telephone conference with accountant regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/04/19 | ED | 390 | Confer with K. Duff and M. Rachlis regarding progress on developing systems for monthly accounting to lenders and related issues (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/04/19 | MR | 390 | conferences with E. Duff and K. Duff regarding system for account on rent reallocation (.6). | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/05/19 | ED | 390 | confer with M. Rachlis regarding potential topics for further discussion with lenders (.6) | 0.6 | 0.0067416 | $2.63 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | ; email to E. Duff regarding same (.2). | 0.2 | 0.0018692 | $0.26 |
| March 2019 | Business Operations | 03/05/19 | JR | 140 | Continue to look for real estate credits on the Cook County Treasurer's website for all properties in the portfolio (1.8) | 1.8 | 0.0168224 | $2.36 |
| March 2019 | Business Operations | 03/05/19 | MR | 390 | attention to letter on code issues (.1). | 0.1 | 0.0009346 | $0.36 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | Prepare document for property manager regarding tax balances at managed properties (1.6) | 1.6 | 0.0179775 | $7.01 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email to and confer with J. Rak re additional information required for same (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding premium calculations for each property and email correspondence with K. Pritchard and insurance broker (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/06/19 | ED | 390 | requesting confirmation of amounts to be used for preparing accountings for each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | email correspondence with accountant regarding next steps for creation of accounting reports to lenders (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/06/19 | ED | 390 | review information regarding transfers between property accounts (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | Update information regarding outstanding real estate taxes and email to property manager regarding same (.5) | 0.5 | 0.0073529 | $2.87 |
| March 2019 | Business Operations | 03/07/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding outstanding tax amounts (.1). | 0.1 | 0.0014706 | $0.57 |
| March 2019 | Business Operations | 03/07/19 | NM | 260 | revise letter to former EB attorney regarding notice issue (.1) | 0.1 | 0.0009346 | $0.24 |
| March 2019 | Business Operations | 03/08/19 | ED | 390 | calls and email correspondence with accountants regarding financial reporting (.7). | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | Review from property manager documents and information regarding outstanding real estate taxes (.4) | 0.4 | 0.0058824 | $2.29 |
| March 2019 | Business Operations | 03/11/19 | ED | 390 | review files and correspondence to identify receivership expenditures to be included in accounting reports (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | email correspondence and calls with K. Duff and M. Rachlis regarding details and process for accounting reports to lenders (1.4) | 1.4 | 0.0159091 | $6.20 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | Review draft from accountants of template document for collection and presentation of information for lender accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/14/19 | ED | 390 | and telephone conference with accountant regarding content and processes relating to same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | calls and email correspondence with accountants regarding preparation of accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | confer with N. Mirjanich regarding documentation to send to accountants regarding financial performance at each property (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/15/19 | ED | 390 | review and reply to email correspondence from lenders and counsel (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | revise spreadsheet of transaction in Receiver's operating account to reflect specific properties and correspond with E. Duff regarding same (.7) | 0.7 | 0.0079545 | $2.07 |
| March 2019 | Business Operations | 03/15/19 | NM | 260 | gather all financial reporting from all property mangers' and send to accountants for same (1.8) | 1.8 | 0.0168224 | $4.37 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | Review financial reporting information from August 2018 and confer with N. Mirjanich and email to property manager regarding same (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | and review of related documents regarding expenditures by receivership (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | review and revise accounting reporting (.9) | 0.9 | 0.0102273 | $3.99 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/18/19 | ED | 390 | call with accountants [B. Fish, Brook Weiner] regarding accounting statements (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/18/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding same (1.0) | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | MR | 390 | attention to issues involving accounting reports (1.0). | 1.0 | 0.0113636 | $4.43 |
| March 2019 | Business Operations | 03/18/19 | NM | 260 | correspond with accountant and E. Duff regarding property manager reporting information (.2). | 0.2 | 0.0018692 | $0.49 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | Email correspondence to accountant regarding comments on form of accounting reports (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | call with accountant regarding form of report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/19/19 | ED | 390 | review revised form of report and confer with K. Duff regarding same (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/19/19 | MR | 390 | Attention to issues on rent allocation (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | Calls with accountant regarding revisions to form of accounting report (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | and confer with K. Duff regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review document from property manager regarding February net operating income and loss, real estate tax payments, and distributions of funds to and from receiver for each property (.7) | 0.7 | 0.0079545 | $3.10 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | confer with K. Duff (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | review and analyze revised form of accounting statement and related information in property manager reporting (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/20/19 | ED | 390 | M. Rachlis (1.1) regarding same | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | MR | 390 | Review and address various issues regarding information in property manager reporting (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2019 | Business Operations | 03/20/19 | NM | 260 | send reporting information from property manager to accountant and save same to file (.2) | 0.2 | 0.0029851 | $0.78 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with accountant regarding content of and revisions to form of accounting report (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | revisions to draft of same (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | calls and email correspondence with property manager regarding expense items payable by property manager and Receiver (.8) | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with N. Mirjanich regarding delivery of financial reporting to accountants to populate accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/21/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding accounting for properties (.2) | 0.2 | 0.0022727 | $0.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff regarding insurance information (.2). | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/21/19 | NM | 260 | correspond with E. Duff and accountant regarding reporting information and obtain same (.2) | 0.2 | 0.0022727 | $0.59 |
| March 2019 | Business Operations | 03/22/19 | AW | 140 | Email exchanges with forensic consultant regarding issue with accounting records (.1) | 0.1 | 0.0009346 | $0.13 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | prepare for meetings with City (.3) | 0.3 | 0.0028302 | $1.10 |
| March 2019 | Business Operations | 03/22/19 | MR | 390 | conference call with City, K. Duff and N. Mirjanich (.5) | 0.5 | 0.004717 | $1.84 |
| March 2019 | Business Operations | 03/25/19 | ED | 390 | confer with M. Rachlis regarding conversation with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2019 | Business Operations | 03/26/19 | MR | 390 | Attention to e-mails regarding meeting with City on water related issues. | 0.2 | 0.0018868 | $0.74 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | and email correspondence regarding same (.5) | 0.5 | 0.0056818 | $2.22 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | prepare and send email to accountant with questions and comments regarding property transfer and distribution information and relating to form of report and procedures for populating information (2.0) | 2.0 | 0.0227273 | $8.86 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | Review list from accountants regarding additional information needed for accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | identify responsive documents (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | confer with K. Duff regarding reporting information for funds sent to and from property managers (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | review drafts of accounting reports received and prepare comments and questions (.9) | 0.9 | 0.0102273 | $3.99 |
| March 2019 | Business Operations | 03/27/19 | ED | 390 | calls with accountant to follow up on content and further information required for accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | calls with accountant regarding accounting reports (1.8) | 1.8 | 0.0204545 | $7.98 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding same (.2). | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | review monthly property reports for multiple properties (1.6) | 1.6 | 0.0202532 | $7.90 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | follow up with property manager to request reporting information broken out by properties (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/28/19 | ED | 390 | confer with K. Duff regarding property manager and accounting procedures (.1) | 0.1 | 0.0011364 | $0.44 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | calls with accountant regarding status of production of accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/29/19 | ED | 390 | review drafts of receiver's property reports (1.2) | 1.2 | 0.0136364 | $5.32 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Business Operations | 03/30/19 | ED | 390 | review drafts of receiver's property reports (1.2). | 1.2 | 0.0136364 | $5.32 |
| March 2019 | Business Operations | 03/30/19 | ED | 390 | calls with accountant regarding status of production of lender accounting reports, and certain outstanding questions to reconcile to property manager reporting (.2) | 0.2 | 0.0022727 | $0.89 |
| March 2019 | Business Operations | 03/31/19 | ED | 390 | call with accountant regarding accounting reports (.8). | 0.8 | 0.0090909 | $3.55 |
| March 2019 | Claims Administration & Objections | 03/13/19 | NM | 260 | Study lenders' objections to the claims motion. | 0.7 | 0.0088608 | $2.30 |
| March 2019 | Claims Administration & Objections | 03/18/19 | NM | 260 | Study motion to approve claims process and objections to same to draft reply. | 0.8 | 0.0101266 | $2.63 |
| March 2019 | Claims Administration & Objections | 03/21/19 | NM | 260 | Draft reply brief to claims motion objections (1.0) | 1.0 | 0.0126582 | $3.29 |
| March 2019 | Claims Administration & Objections | 03/25/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.2) | 5.2 | 0.0658228 | $17.11 |
| March 2019 | Claims Administration & Objections | 03/26/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing (5.9) | 5.9 | 0.0746835 | $19.42 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | and several conferences regarding same (.3). | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | MR | 390 | attention to issues regarding filing (.3) | 0.3 | 0.0037975 | $1.48 |
| March 2019 | Claims Administration & Objections | 03/27/19 | NM | 260 | Draft and revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff regarding same and study comments from same. | 3.3 | 0.0417722 | $10.86 |
| March 2019 | Claims Administration & Objections | 03/28/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same. | 3.3 | 0.0417722 | $10.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | work on draft response brief (1.2) | 1.2 | 0.0151899 | $5.92 |
| March 2019 | Claims Administration & Objections | 03/29/19 | MR | 390 | conferences regarding same (.4). | 0.4 | 0.0050633 | $1.97 |
| March 2019 | Claims Administration & Objections | 03/29/19 | NM | 260 | Revise reply brief in support of motion to establish claims process and response to cross-motion for expedited discovery and priority hearing and correspond with K. Duff and M. Rachlis regarding same and comments from same and finalize same for filing. | 8.1 | 0.1025316 | $26.66 |
| April 2019 | Asset Disposition | 04/01/19 | KBD | 390 | Study single family home listing agreement and draft correspondence to A. Porter regarding same. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/02/19 | KBD | 390 | Office conference with N. Mirjanich regarding motion to approve sale of single-family home portfolio and additional properties (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/03/19 | KBD | 390 | study correspondence from A. Porter regarding motion to approve sale of single-family home portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2019 | Asset Disposition | 04/09/19 | KBD | 390 | study correspondence from A. Porter and N. Mirjanich regarding planning for sale of single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/10/19 | KBD | 390 | Office conference with A. Porter and telephone conference with A. Porter and real estate broker regarding planning for sale of first tranche of properties and preparing for sale of third tranche of properties and single family homes. | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | office conferences with E. Duff regarding same (.6) | 0.6 | 0.0065934 | $2.57 |
| April 2019 | Asset Disposition | 04/17/19 | KBD | 390 | Analyze real estate portfolio and determine priority for property sales (.8) | 0.8 | 0.0087912 | $3.43 |
| April 2019 | Asset Disposition | 04/27/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sale of single-family home portfolio. | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Business Operations | 04/03/19 | KBD | 390 | study correspondence from city official regarding outstanding water bills (.2) | 0.2 | 0.0018868 | $0.74 |
| April 2019 | Business Operations | 04/05/19 | KBD | 390 | exchange correspondence with property manager regarding estimated costs (.1) | 0.1 | 0.0014925 | $0.58 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | Study financial reporting from property managers (.6) | 0.6 | 0.0056075 | $2.19 |
| April 2019 | Business Operations | 04/12/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Business Operations | 04/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.0058824 | $2.29 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | Analyze cash flow and unpaid utility bills, and develop plan for payment and timing (.7) | 0.7 | 0.0077778 | $3.03 |
| April 2019 | Business Operations | 04/17/19 | KBD | 390 | discuss same with E. Duff (.1) | 0.1 | 0.0011111 | $0.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/22/19 | KBD | 390 | study lender reports and discuss with E. Duff regarding corrections to same and communication with accounting firm representative relating to same (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | KBD | 390 | Telephone conference and exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement coverage and associated costs and budgeting (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2019 | Business Operations | 04/29/19 | KBD | 390 | office conferences with and study correspondence from J. Rak regarding delinquent real estate tax payments and planning (.4) | 0.4 | 0.0037383 | $1.46 |
| April 2019 | Business Operations | 04/30/19 | KBD | 390 | exchange correspondence with insurance broker regarding property coverage and payment amounts (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2019 | Claims Administration & Objections | 04/09/19 | KBD | 390 | Study investor lender statements of account. | 0.5 | 0.0061728 | $2.41 |
| April 2019 | Claims Administration & Objections | 04/12/19 | KBD | 390 | Study lenders' reply regarding priority and discovery (.4) | 0.4 | 0.0064516 | $2.52 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding updates to the water utility spreadsheet and additional account numbers (.3) | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Asset Disposition | 04/01/19 | JR | 140 | update water utility spreadsheet with account numbers for properties (.6) | 0.6 | 0.0056075 | $0.79 |
| April 2019 | Asset Disposition | 04/02/19 | JR | 140 | Email response to N. Mirjanich regarding assisting on the approval of the single-family homes motion. | 0.1 | 0.0027027 | $0.38 |
| April 2019 | Asset Disposition | 04/02/19 | NM | 260 | Correspond with K. Duff and J. Rak regarding motion to approve process for the single-family home portfolio. | 0.2 | 0.0054054 | $1.41 |
| April 2019 | Asset Disposition | 04/08/19 | AEP | 390 | Review correspondence between J. Rak and City of Chicago regarding processing of water certificates and creation of new accounts, review spreadsheet created to track liability for unpaid water bills, and review draft letter from receiver to City regarding reconciliation of account information (.2) | 0.2 | 0.0018692 | $0.73 |
| April 2019 | Asset Disposition | 04/16/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding scheduling meeting with City of Chicago water department (.2). | 0.2 | 0.0018692 | $0.26 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | study, and revise first draft of proposed offering memorandum associated with marketing of single-family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| April 2019 | Asset Disposition | 04/17/19 | AEP | 390 | communications with receivership brokers for single-family home portfolio regarding timing of motion to approve marketing and offering memorandum (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2019 | Asset Disposition | 04/19/19 | JR | 140 | Draft address updates for property taxes on the Cook County treasurer's site for 2018 2nd installment and confirm entities on our applications. | 3.3 | 0.0308411 | $4.32 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences with E. Duff regarding same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | Attention to various issues regarding lease and other accounting related questions regarding properties and conferences with lenders counsel regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up emails relating to same (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | follow up on property accounting issues (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/01/19 | MR | 390 | conferences regarding various property issues with K. Duff (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/01/19 | NM | 260 | Correspond with E. Duff and K. Pritchard regarding outstanding items for accounting on property-by-property basis (.2) | 0.2 | 0.0022727 | $0.59 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | Update 2017 real estate taxes after partial and full payments were made as well as interest accrual (2.1) | 2.1 | 0.0196262 | $2.75 |
| April 2019 | Business Operations | 04/02/19 | JR | 140 | ; exchange correspondence with K. Duff regarding same (.3). | 0.3 | 0.0028037 | $0.39 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | email correspondence and calls with accountant regarding same (1.4) | 1.4 | 0.0159091 | $6.20 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | confer with N. Mirjanich regarding questions relating to same (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/03/19 | ED | 390 | review information from property manager for inclusion in accounting reports, and reconcile against schedule of receivership payments (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/03/19 | KMP | 140 | Finalize communication to City regarding expenses for various properties, revise exhibits, and prepare electronic copy for email communication. | 0.3 | 0.0028302 | $0.40 |
| April 2019 | Business Operations | 04/06/19 | ED | 390 | Email correspondence with J. Rak regarding calculations for payment of outstanding real estate taxes. | 0.2 | 0.0028571 | $1.11 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | follow up with property manager (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | call with accountant regarding missing information and questions for completion of accounting statements (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | review of owner contribution breakdown by property from property manager  (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email summary to K. Duff of analysis of same (.3) | 0.3 | 0.0033708 | $1.31 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | Review information regarding property tax reductions related to mortgaged properties (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | and internal document review (.8) regarding same | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/09/19 | ED | 390 | email to property manager regarding allocation of payments by receiver to appropriate properties (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | Email correspondence and telephone conference with accountant regarding payment details for accounting reports (.6) | 0.6 | 0.0068182 | $2.66 |
| April 2019 | Business Operations | 04/10/19 | ED | 390 | follow up with property manager and with K. Pritchard regarding payment details (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | Review information from property manager regarding March income and distribution amounts (.2) | 0.2 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/12/19 | ED | 390 | confer with K. Duff regarding same (.2) | 0.2 | 0.0029412 | $1.15 |
| April 2019 | Business Operations | 04/12/19 | ED | 390 | continue review of Receiver's property reports (1.8). | 1.8 | 0.0202247 | $7.89 |
| April 2019 | Business Operations | 04/15/19 | ED | 390 | Review drafts of accounting reports. | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/16/19 | JR | 140 | Prepared change of address applications from the Cook County Treasurer site for all properties to reflect our address for 2018 2nd installment taxes (3.9) | 3.9 | 0.0364486 | $5.10 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review and revise analysis of properties and outstanding and upcoming expenses (1.0) | 1.0 | 0.0111111 | $4.33 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff regarding utility bill payments coming due (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | email correspondence with asset manager regarding same (.3) | 0.3 | 0.0033333 | $1.30 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | confer with K. Duff (.6) | 0.6 | 0.0066667 | $2.60 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | and J. Rak (.2) | 0.2 | 0.0022222 | $0.87 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of financial reporting information from property managers for March (.8). | 0.8 | 0.0074766 | $2.92 |
| April 2019 | Business Operations | 04/17/19 | ED | 390 | review of documents and information relating to same (.1) | 0.1 | 0.0011111 | $0.43 |
| April 2019 | Business Operations | 04/17/19 | JR | 140 | draft applications for 2018 real estate tax address update/change on all the properties (2.6) | 2.6 | 0.0242991 | $3.40 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | review entities on same to ensure they correspond with entities defined by the court order appointing receiver for all the receiver defendants (4.2). | 4.2 | 0.0392523 | $5.50 |
| April 2019 | Business Operations | 04/18/19 | JR | 140 | Continue drafting applications for real estate tax address change (1.4) | 1.4 | 0.0130841 | $1.83 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | review drafts of accounting reports and related financial reporting documents from property managers (1.5) | 1.5 | 0.0168539 | $6.57 |
| April 2019 | Business Operations | 04/22/19 | ED | 390 | email correspondence with accountants regarding accounting reports (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | draft notes to accompany accounting reports (.4) | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | telephone call with K. Duff and accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | call with accountant regarding source information for production of accounting reports (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/23/19 | ED | 390 | and send copies of property manager reports for all months (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/25/19 | ED | 390 | Organize master list of accounting report status. | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/25/19 | MR | 390 | Conferences with E. Duff regarding financial reports and related issues (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | email exchange and office conference about the same with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/25/19 | SZ | 110 | Reviewed and cross-referenced accounting statements for the month of February 2019 (.9) | 0.9 | 0.0102273 | $1.13 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | Further work on process and content for generating accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | meet with S. Zjalic to discuss organizing financial reporting information from property managers for review (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | organize plan for sending reports when final and develop distribution list (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | confer with N. Mirjanich regarding accounting reports process and review (.4). | 0.4 | 0.0045455 | $1.77 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review correspondence and documents relating to expenses to be reflected in [lender] accountings (.5) | 0.5 | 0.0056818 | $2.22 |
| April 2019 | Business Operations | 04/26/19 | ED | 390 | review additional draft reports from accountant (1.2) | 1.2 | 0.0136364 | $5.32 |
| April 2019 | Business Operations | 04/26/19 | NM | 260 | correspond with E. Duff regarding reporting information (.4). | 0.4 | 0.0045455 | $1.18 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | communicated with E. Duff about the same (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Business Operations | 04/26/19 | SZ | 110 | Organized profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | Call with insurance broker regarding renewal of insurance policies (.2) | 0.2 | 0.0019802 | $0.77 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0009901 | $0.39 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | review email correspondence regarding receivership expenditures for inclusion in accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | confer with S. Zjalic regarding financial reporting documents (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2019 | Business Operations | 04/29/19 | ED | 390 | and review of notes regarding same (.3). | 0.3 | 0.0034091 | $1.33 |
| April 2019 | Business Operations | 04/29/19 | JR | 140 | Update real estate taxes for 2017 and send to K. Duff. | 0.5 | 0.0046729 | $0.65 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.3). | 0.3 | 0.0034091 | $0.38 |
| April 2019 | Business Operations | 04/29/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (3.8) | 3.8 | 0.0431818 | $4.75 |
| April 2019 | Business Operations | 04/30/19 | ED | 390 | review files and documents for information to be included in accounting reports (3.9). | 3.9 | 0.0443182 | $17.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | Continue to organize profit and loss statements, T12 statements and financial reports from property managers (.8) | 0.8 | 0.0090909 | $1.00 |
| April 2019 | Business Operations | 04/30/19 | SZ | 110 | discussed and reviewed the final documents with E. Duff (.2). | 0.2 | 0.0022727 | $0.25 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | Email correspondence with accountant regarding preparation of accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/02/19 | ED | 390 | review of related documents regarding use of funds and receivership property expenditures (.2). | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/11/19 | ED | 390 | Begin review of Receiver's property reports. | 1.5 | 0.0170455 | $6.65 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | and research into discrepancies and questions (.7) | 0.7 | 0.0079545 | $3.10 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | review reports received against financial reporting to lenders (.8) | 0.8 | 0.0090909 | $3.55 |
| April 2019 | Claims Administration & Objections | 04/25/19 | ED | 390 | conference with S. Zjalic regarding organizing draft accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| April 2019 | Claims Administration & Objections | 04/30/19 | ED | 390 | Email correspondence with insurance broker and lenders' counsel regarding renewal of insurance coverage (.3) | 0.3 | 0.0029412 | $1.15 |
| May 2019 | Asset Disposition | 05/01/19 | KBD | 390 | telephone conference with A. Porter and asset manager regarding property manager account reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/07/19 | KBD | 390 | Telephone conference with E. Duff, M. Rachlis, A. Porter, and real estate broker representatives regarding credit bid implications of court's order and asset disposition planning (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/09/19 | KBD | 390 | Study correspondence from M. Rachlis regarding credit bid analysis. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | discussion of same with M. Rachlis (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | analysis of sales procedures and potential outcomes relating to credit bidding (1.9). | 1.9 | 0.0218391 | $8.52 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/10/19 | KBD | 390 | exchange correspondence with M. Rachlis, A. Porter, and E. Duff regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | Exchange correspondence with A. Porter regarding sales procedures, credit bidding, and portfolio equity (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Asset Disposition | 05/12/19 | KBD | 390 | legal research regarding sales procedure (.4). | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | Study research regarding and analysis of credit bid procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study potential amendment of motions for approval to list properties for sale (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | study and revise draft bid procedures (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2019 | Asset Disposition | 05/13/19 | KBD | 390 | office conference with M. Rachlis, A. Porter, and real estate broker regarding same and sale planning (1.8) | 1.8 | 0.0206897 | $8.07 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | Exchange various correspondence relating to and office conferences with M. Rachlis regarding credit bid procedures and communications with lenders' counsel (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/14/19 | KBD | 390 | study proposed changes to credit bid procedures from A. Porter (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | confer with M. Rachlis regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | telephone conferences with A. Porter regarding credit bid procedures (.7) | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/15/19 | KBD | 390 | revise and exchange correspondence with M. Rachlis and A. Porter regarding same and communications with lenders' counsel relating to same (1.1) | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | Study various correspondence regarding credit bid procedures, study and revise draft procedures, analysis of potential procedures and efforts to resolve lenders issues, and communicate with M. Rachlis and A. Porter regarding same (4.7) | 4.7 | 0.054023 | $21.07 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with various lenders counsel, M. Rachlis, and A. Porter regarding credit bid and sales procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Asset Disposition | 05/16/19 | KBD | 390 | telephone conference with real estate broker regarding changes to real estate sale procedures and impact of changes on sales efforts (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | exchange correspondence with real estate broker regarding sales procedures (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/17/19 | KBD | 390 | revise purchase and sales agreement terms and conditions and credit bid procedures and engage various additional conferences and exchange correspondence with M. Rachlis, A. Porter, and real estate broker regarding same (3.7) | 3.7 | 0.0425287 | $16.59 |
| May 2019 | Asset Disposition | 05/20/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender objections to sales process (.2). | 0.2 | 0.002 | $0.78 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | office conference with M. Rachlis and A. Porter regarding credit bid procedures and communications with lenders' counsel relating to same (.8) | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | study and revise correspondence relating to credit bid procedures (1.7) | 1.7 | 0.0195402 | $7.62 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | Telephone conference with lenders' counsel regarding credit bid procedures (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | KBD | 390 | exchange correspondence with potential purchaser and draft correspondence to real estate broker (.1) | 0.1 | 0.001 | $0.39 |
| May 2019 | Asset Disposition | 05/31/19 | KBD | 390 | Study analysis of real estate portfolio (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with A. Porter and E. Duff regarding property manager accounting and reporting (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | Exchange correspondence with property managers regarding 2017 property taxes (.1) | 0.1 | 0.0009346 | $0.36 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | telephone conference with E. Duff and asset manager regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| May 2019 | Business Operations | 05/01/19 | KBD | 390 | exchange correspondence with insurance broker regarding efforts to obtain renewal or replacement insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/02/19 | KBD | 390 | exchange correspondence with insurance broker and E. Duff regarding renewal or replacement of insurance coverage (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | KBD | 390 | exchange correspondence with insurance broker, K. Pritchard, and E. Duff regarding insurance policies and renewals (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/06/19 | KBD | 390 | telephone conference with bank representative regarding wire transfer for insurance payment (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/08/19 | KBD | 390 | Exchange correspondence with and telephone conference with broker regarding potential insurance (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/09/19 | KBD | 390 | study correspondence from E. Duff regarding accounting reports (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/14/19 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0046154 | $1.80 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study various correspondence from property manager representatives and E. Duff regarding same (.3) | 0.3 | 0.0029703 | $1.16 |
| May 2019 | Business Operations | 05/15/19 | KBD | 390 | study financial reporting from property managers (.9) | 0.9 | 0.0089109 | $3.48 |
| May 2019 | Business Operations | 05/16/19 | KBD | 390 | Study correspondence from property managers regarding financial reporting, study financial reporting documentation, and office conference with E. Duff regarding financial reporting (.6) | 0.6 | 0.0059406 | $2.32 |
| May 2019 | Business Operations | 05/17/19 | KBD | 390 | Office conference with E. Duff regarding property manager records and financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/20/19 | KBD | 390 | study spreadsheets relating to water accounts for various properties (.2) | 0.2 | 0.0029851 | $1.16 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | exchange correspondence with E. Duff regarding annual insurance premiums (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/21/19 | KBD | 390 | Exchange correspondence with insurance broker regarding property coverage renewal (.1) | 0.1 | 0.0009709 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/22/19 | KBD | 390 | study correspondence from insurance broker regarding renewal of property insurance coverage and exchange correspondence with asset manager and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | office conference with M. Rachlis regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/23/19 | KBD | 390 | Exchange correspondence and telephone conference with insurance broker regarding property insurance renewal (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/24/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding renewal of property insurance (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/28/19 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of coverage and payment (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/29/19 | KBD | 390 | Study correspondence from and discuss with K. Pritchard and insurance broker regarding property insurance payment (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/30/19 | KBD | 390 | study correspondence from K. Pritchard regarding property insurance funding (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | planning with J. Rak regarding delinquent real estate taxes (.2) | 0.2 | 0.0018692 | $0.73 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.0015625 | $0.61 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | Telephone conference with property manager regarding unpaid property management expenses (.3) | 0.3 | 0.0046875 | $1.83 |
| May 2019 | Business Operations | 05/31/19 | KBD | 390 | review credit bid procedures with A. Porter (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | KBD | 390 | evaluate and discuss property financial reporting with E. Duff (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/09/19 | KBD | 390 | Confer with E. Duff regarding communication with accounting firm regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Claims Administration & Objections | 05/10/19 | KBD | 390 | Study correspondence from E. Duff regarding financial reporting and communications with accounting firm representatives (.1) | 0.1 | 0.0011494 | $0.45 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | Work with E. Duff on financial reporting (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/14/19 | KBD | 390 | telephone conference with accounting firm representative regarding same and timing for delivery of reports (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | Discuss and evaluate financial reporting with E. Duff and M. Rachlis (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Claims Administration & Objections | 05/15/19 | KBD | 390 | telephone conference with accounting firm representative regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | office conference with E. Duff regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/21/19 | KBD | 390 | Study correspondence from E. Duff regarding communications with lender relating to financial reports (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Asset Disposition | 05/01/19 | AEP | 390 | teleconference with K. Duff and E. Duff regarding reconciliation of property-specific accounting issues with property manager (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/07/19 | AEP | 390 | teleconference with K. Duff, M. Rachlis, E. Duff, and receivership brokers regarding marketing and sales process (1.5). | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/07/19 | ED | 390 | conference call with asset manager and K. Duff, M. Rachlis, and A. Porter regarding sale processes for next tranche of properties (1.2). | 1.2 | 0.0137931 | $5.38 |
| May 2019 | Asset Disposition | 05/07/19 | JR | 140 | update real estate tax delinquency spreadsheet for all properties (2.7). | 2.7 | 0.0252336 | $3.53 |
| May 2019 | Asset Disposition | 05/08/19 | AEP | 390 | Legal research and analysis regarding property sales and various related procedural issues. | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/08/19 | ED | 390 | Confer with M. Rachlis regarding incorporation of credit bids into process for offer and sale of properties. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | and confer with M. Rachlis regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Asset Disposition | 05/09/19 | ED | 390 | Telephone call with lender's counsel regarding details of credit bids for property sales (.1) | 0.1 | 0.0009804 | $0.38 |
| May 2019 | Asset Disposition | 05/10/19 | ED | 390 | Review email correspondence from lender's counsel and follow up emails with M. Rachlis and K. Duff regarding mechanics for credit bids as part of property sale process. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Asset Disposition | 05/12/19 | AEP | 390 | Continue legal research and analysis regarding property sales and sales procedures. | 1.2 | 0.0134831 | $5.26 |
| May 2019 | Asset Disposition | 05/13/19 | AEP | 390 | Work on revisions to sales procedures with K. Duff, M. Rachlis, and receivership broker. | 1.5 | 0.0168539 | $6.57 |
| May 2019 | Asset Disposition | 05/13/19 | JR | 140 | update real estate 2018 1st installment taxes with the accrued interest (1.3) | 1.3 | 0.0121495 | $1.70 |
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | correspond with M. Rachlis and A. Porter regarding approval motion for single-family homes and send same to A. Porter for comment (.1). | 0.1 | 0.0027027 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/13/19 | NM | 260 | Correspond with K. Duff, M. Rachlis, and real estate broker regarding procedures for sale of second tranche of properties, and the single-family home approval motion (.6) | 0.6 | 0.0122449 | $3.18 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | Legal research regarding property sales issue (.4) | 0.4 | 0.0039216 | $1.53 |
| May 2019 | Asset Disposition | 05/14/19 | AEP | 390 | study, edit, and revise current draft of proposed bidding instructions (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | Study, edit, and revise latest draft of proposed bid procedures following teleconference with receivership broker (1.0) | 1.0 | 0.011236 | $4.38 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding sales procedures (.3) | 0.3 | 0.0033708 | $1.31 |
| May 2019 | Asset Disposition | 05/15/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding closing costs (.6) | 0.6 | 0.0067416 | $2.63 |
| May 2019 | Asset Disposition | 05/15/19 | JR | 140 | confirm and send to E. Duff the most up to date real estate tax delinquencies for 2017 (.9) | 0.9 | 0.0084112 | $1.18 |
| May 2019 | Asset Disposition | 05/15/19 | MR | 390 | conferences and attention to issues on credit bids and follow up regarding same (2.5). | 2.5 | 0.0287356 | $11.21 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | Conferences with K. Duff and M. Rachlis regarding revisions to bidding procedures (2.5) | 2.5 | 0.0280899 | $10.96 |
| May 2019 | Asset Disposition | 05/16/19 | AEP | 390 | conference call with lenders regarding revisions to bidding procedures (.5) | 0.5 | 0.005618 | $2.19 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | Work with A. Porter on review of the second tranche surveys and the single family homes survey in preparation for marketing (1.9) | 1.9 | 0.0387755 | $5.43 |
| May 2019 | Asset Disposition | 05/16/19 | JR | 140 | update water utility spreadsheet with addresses (.2). | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | Edit and revise latest draft of bid procedures (.2) | 0.2 | 0.0022472 | $0.88 |
| May 2019 | Asset Disposition | 05/17/19 | AEP | 390 | teleconference with K. Duff and M. Rachlis regarding credit bids (.7). | 0.7 | 0.008046 | $3.14 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | Update water account spreadsheet and provide to management companies for set up of online water payment and management (2.6) | 2.6 | 0.038806 | $5.43 |
| May 2019 | Asset Disposition | 05/17/19 | JR | 140 | exchange correspondence with management company regarding same (.2) | 0.2 | 0.0029851 | $0.42 |
| May 2019 | Asset Disposition | 05/20/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding water account balance spreadsheet (.3) | 0.3 | 0.0044776 | $0.63 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | review drafts from lender on credit bids (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | Prepare for and participate in call with lender group (1.0) | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | draft and circulate response regarding same (1.3) | 1.3 | 0.0149425 | $5.83 |
| May 2019 | Asset Disposition | 05/30/19 | MR | 390 | and conferences regarding same (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Asset Disposition | 05/31/19 | NM | 260 | correspond with K. Duff regarding credit bid correspondence with lenders and study same (.2). | 0.2 | 0.0023256 | $0.60 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | Review 2017 real estate taxes and confirm all delinquent taxes were submitted to avoid a tax sale (2.3) | 2.3 | 0.0214953 | $3.01 |
| May 2019 | Business Operations | 05/02/19 | JR | 140 | telephone conference with the Cook County Treasurer's office regarding same (.8) | 0.8 | 0.0074766 | $1.05 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | Review materials regarding renewals of liability and umbrella coverages (.4) | 0.4 | 0.0038835 | $1.51 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | review information regarding March expenditures by Receivership (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | call with insurance broker regarding application information (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | confer with K. Duff regarding same (.1) | 0.1 | 0.0015385 | $0.60 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence with property manager (.5) | 0.5 | 0.0076923 | $3.00 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | and K. Pritchard (.1) regarding signing application documents and sending to broker | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/03/19 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | forward executed policy documents to broker (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/03/19 | KMP | 140 | Compile documents for general liability and umbrella insurance policy renewals and conferences with K. Duff and E. Duff regarding same (.2) | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/03/19 | NM | 260 | correspond with E. Duff regarding code violation and property tax documents needed for reporting and send same (.2). | 0.2 | 0.0022989 | $0.60 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | communication with insurance broker providing confirmation of payment (.1). | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/06/19 | KMP | 140 | Prepare wire transfer request form for down payment on general liability and umbrella insurance renewal, and communications with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/07/19 | ED | 390 | confer with K. Duff and M. Rachlis regarding production of accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/07/19 | KMP | 140 | Study communication from insurance broker providing notice of first installment on premium finance agreement. | 0.1 | 0.0009709 | $0.14 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with K. Pritchard and J. Rak to identify relevant receivership expenditures by property (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | email correspondence with property manager to request additional documentation for same (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | review and prepare comments and questions on draft reports (2.0) | 2.0 | 0.0227273 | $8.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/08/19 | ED | 390 | Call with accountant to discuss comments and questions regarding accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | check completeness of financial reporting files from property managers and make notes for follow up questions (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | and review of related documentation (.6) | 0.6 | 0.0068182 | $2.66 |
| May 2019 | Business Operations | 05/08/19 | ED | 390 | organize list of follow up items relating to same (.3). | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | email correspondence with accountant regarding additional information requested for reports and comments and questions regarding contents (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | call with accountant regarding accounting reports planning (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | and confer with K. Duff regarding same (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/09/19 | ED | 390 | review draft reports (3.9) | 3.9 | 0.0443182 | $17.28 |
| May 2019 | Business Operations | 05/09/19 | NM | 260 | Study and exchange correspondence relating to credit bid and expenses from property manager (.2) | 0.2 | 0.0019608 | $0.51 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | and discussion with asset manager regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | call with accountant regarding content of reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | Analysis of reporting format, content, and calculations of rents to be restored to properties (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | email correspondence with asset manager regarding accounting reports (.2). | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review financial reporting relating to preparation of accounting reports (2.5) | 2.5 | 0.0284091 | $11.08 |
| May 2019 | Business Operations | 05/13/19 | ED | 390 | review and revise draft reports (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | Review April financial reporting (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | email correspondence (.4) | 0.4 | 0.0045455 | $1.77 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and review of related documents (.7) | 0.7 | 0.0079545 | $3.10 |
| May 2019 | Business Operations | 05/15/19 | ED | 390 | and telephone conversations with accountant regarding accounting reports (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review documents regarding application of receivership payments to property manager by property (2.2) | 2.2 | 0.025 | $9.75 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | calls and email correspondence with property manager regarding same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/16/19 | ED | 390 | Review April financial reporting information (1.0) | 1.0 | 0.0097087 | $3.79 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | call with accountant regarding process and timing for preparation of revised draft reports (.1) | 0.1 | 0.0011364 | $0.44 |
| May 2019 | Business Operations | 05/16/19 | ED | 390 | review revised accounting reports from accountant (.5). | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review financial records regarding payments and distributions relating to properties (.8) | 0.8 | 0.0090909 | $3.55 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | dentify additional financial information needed for accounting reports and forward to accountants (.5) | 0.5 | 0.0056818 | $2.22 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and revise draft reports received (4.4) | 4.4 | 0.05 | $19.50 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | calls with accountant regarding reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | confer with K. Duff regarding calculations in reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | email correspondence with accountants regarding next steps and timetable for production of accounting reports (.3) | 0.3 | 0.0034091 | $1.33 |
| May 2019 | Business Operations | 05/17/19 | ED | 390 | review and analysis of financial reporting in connection with review and revision of accounting reports (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Business Operations | 05/18/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 4.6 | 0.0522727 | $20.39 |
| May 2019 | Business Operations | 05/19/19 | ED | 390 | Review and revise numerous draft accounting reports, and email correspondence to accountant with comments and revisions to same. | 6.4 | 0.0727273 | $28.36 |
| May 2019 | Business Operations | 05/20/19 | ED | 390 | Review revised draft reports, financial reporting information, and related discussions with accountants M. Rachlis, and N. Mirjanich, and send further revisions to accountant. | 10.8 | 0.1227273 | $47.86 |
| May 2019 | Business Operations | 05/20/19 | MR | 390 | Attention to various issues relating to a significant number of and review and revision of accounting reports and several conferences regarding same, and conferences with E. Duff and N. Mirjanich regarding same. | 6.7 | 0.0761364 | $29.69 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (4.0). | 4.0 | 0.0454545 | $11.82 |
| May 2019 | Business Operations | 05/20/19 | NM | 260 | correspond with E. Duff regarding status of reporting information (.1) | 0.1 | 0.0011364 | $0.30 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | and work on same with K. Duff (.2) | 0.2 | 0.0022727 | $0.89 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | draft summary of report contents to send to report recipients (4.1) | 4.1 | 0.0465909 | $18.17 |
| May 2019 | Business Operations | 05/21/19 | ED | 390 | Review numerous revised draft reports, related financial information, and several discussions with accountants, M. Rachlis, and N. Mirjanich (7.6) | 7.6 | 0.0863636 | $33.68 |
| May 2019 | Business Operations | 05/21/19 | KMP | 140 | Compile numerous spreadsheets relating to Receiver's accounting of property expenses and conferences with E. Duff regarding same. | 0.5 | 0.0056818 | $0.80 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/21/19 | NM | 260 | assist M. Rachlis and E. Duff in preparing financial reports (7.2) | 7.2 | 0.0818182 | $21.27 |
| May 2019 | Business Operations | 05/21/19 | NM | 260 | Work through reporting questions with E. Duff, M. Rachlis, and accountant (.8) | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | prepare and send email correspondence to lenders' counsel transmitting 89 accounting reports (3.4). | 3.4 | 0.0386364 | $15.07 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | revise draft communication explaining content of reports (2.8) | 2.8 | 0.0318182 | $12.41 |
| May 2019 | Business Operations | 05/22/19 | ED | 390 | final review of accounting reports (2.4) | 2.4 | 0.0272727 | $10.64 |
| May 2019 | Business Operations | 05/22/19 | KMP | 140 | Work with numerous spreadsheets relating to Receiver's accounting of property expenses, and conferences with E. Duff regarding same. | 0.6 | 0.0067416 | $0.94 |
| May 2019 | Business Operations | 05/22/19 | NM | 260 | work with E. Duff on financial reports (.8). | 0.8 | 0.0090909 | $2.36 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | and to property insurance (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2019 | Business Operations | 05/24/19 | MR | 390 | Attention to communications regarding property managers (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2019 | Business Operations | 05/29/19 | ED | 390 | Call with K. Duff regarding property manager accounting issue. | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | Prepare wire request relating to transfer of funds to insurance broker for payment regarding property insurance, and communications with K. Duff, and bank representative regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| May 2019 | Business Operations | 05/29/19 | KMP | 140 | follow up communications with insurance broker regarding executed contract and payment notices for premium financing agreement for liability, umbrella, and property insurance (.2). | 0.2 | 0.0019417 | $0.27 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | send copies of Receiver's accounting reports and related information to asset manager (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and forward April financial reporting documents and other material for use in preparation of accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | email correspondence with accountant regarding process and timing for generation of April accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | Email correspondence to property manager regarding accounting procedures (.5) | 0.5 | 0.0057471 | $2.24 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | call with asset manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | and property manager (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Business Operations | 05/30/19 | ED | 390 | review reporting and related information for inclusion on April accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| May 2019 | Business Operations | 05/30/19 | KMP | 140 | attention to communication from premium finance company regarding confirmation of agreement and payment notice for property insurance, and conference with K. Duff regarding same (.1) | 0.1 | 0.0009709 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Business Operations | 05/31/19 | ED | 390 | email correspondence with property manager and accountant regarding additional detail required for April accounting reports (.2) | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | confer with K. Duff regarding content and process for delivery of accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | Review and analysis of reporting information from property managers for inclusion in accounting reports (5.6) | 5.6 | 0.0643678 | $25.10 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with K. Duff and asset manager regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| May 2019 | Claims Administration & Objections | 05/01/19 | ED | 390 | call with A. Porter and K. Duff regarding property manager information and accounting reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | Review and analysis of numerous drafts of accounting reports and related financial reporting documents (5.0) | 5.0 | 0.0574713 | $22.41 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with accountant regarding comments and questions relating to draft reports (.4) | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/03/19 | ED | 390 | email correspondence with property managers regarding financial information to include in accounting reports (.4). | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | Email correspondence with accountant (.8) | 0.8 | 0.0091954 | $3.59 |
| May 2019 | Claims Administration & Objections | 05/10/19 | ED | 390 | property manager (.4) regarding content for accounting reports. | 0.4 | 0.0045977 | $1.79 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | preparation for same (.6) | 0.6 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | meeting with K. Duff and M. Rachlis to discuss reporting financial information (.9) | 0.9 | 0.0102273 | $3.99 |
| May 2019 | Claims Administration & Objections | 05/15/19 | ED | 390 | draft description of contents of accounting reports (1.1). | 1.1 | 0.0126437 | $4.93 |
| May 2019 | Claims Administration & Objections | 05/23/19 | NM | 260 | prepare email to send to all investors and creditors with claims link and send same (1.3) | 1.3 | 0.0160494 | $4.17 |
| May 2019 | Claims Administration & Objections | 05/24/19 | NM | 260 | Study responses to correspondence from investors regarding claims portal and process and draft responses to frequently asked questions to same (1.4) | 1.4 | 0.017284 | $4.49 |
| June 2019 | Asset Disposition | 06/01/19 | KBD | 390 | Study updated portfolio summary of properties for sale and to be sold. | 0.3 | 0.003 | $1.17 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | study and revise agreed motion to extend schedule relating to credit bid procedures play and exchange various correspondence relating to same (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conferences with real estate broker regarding property sales procedures and timing (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/03/19 | KBD | 390 | telephone conference with A. Porter regarding credit bid procedures and communications with lenders counsel (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | Analysis of credit bid procedures and draft correspondence to M. Rachlis and A. Porter regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/05/19 | KBD | 390 | office conference with J. Rak and exchange correspondence with A. Porter regarding single family home portfolio motion to approve listing for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/06/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding sales procedures and credit bid process. | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | study and revise correspondence to lenders' counsel regarding revised credit bid procedures and study revised credit bid procedures (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Asset Disposition | 06/07/19 | KBD | 390 | work on issues with respect to credit bid procedures with M. Rachlis (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Asset Disposition | 06/09/19 | KBD | 390 | Draft correspondence to A. Porter regarding sale of properties and broker commission. | 0.2 | 0.002 | $0.78 |
| June 2019 | Asset Disposition | 06/12/19 | KBD | 390 | Study credit bid procedures and exchange various correspondence and work on same with M. Rachlis. | 0.7 | 0.008046 | $3.14 |
| June 2019 | Asset Disposition | 06/15/19 | KBD | 390 | Study property marketing status report. | 0.2 | 0.0019802 | $0.77 |
| June 2019 | Asset Disposition | 06/21/19 | KBD | 390 | study revised portfolio analysis and conferences regarding same (.5) | 0.5 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/03/19 | KBD | 390 | analysis and evaluate receivership expenses (.3). | 0.3 | 0.003 | $1.17 |
| June 2019 | Business Operations | 06/04/19 | KBD | 390 | work with E. Duff and property manager regarding accounts and accounting for properties (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | study correspondence from lenders counsel and M. Rachlis regarding schedule for procedure relating to credit bid issue (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/05/19 | KBD | 390 | Confer with J. Rak regarding forms for change of taxpayer information (.1) | 0.1 | 0.0009346 | $0.36 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | telephone conference and exchange correspondence with bank representative regarding transfer of funds (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | and discuss same with E. Duff (.1) | 0.1 | 0.0009709 | $0.38 |
| June 2019 | Business Operations | 06/07/19 | KBD | 390 | Study correspondence and documentation from insurance representative regarding policy renewal (.4) | 0.4 | 0.0038835 | $1.51 |
| June 2019 | Business Operations | 06/12/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| June 2019 | Business Operations | 06/13/19 | KBD | 390 | review information relating to insurance premium allocation (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/14/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| June 2019 | Business Operations | 06/18/19 | KBD | 390 | Evaluate financial reports based on property manager reporting with E. Duff (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/19/19 | KBD | 390 | study property expense management and exchange correspondence with E. Duff regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/20/19 | KBD | 390 | Study information regarding outstanding real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0037383 | $1.46 |
| June 2019 | Business Operations | 06/26/19 | KBD | 390 | study correspondence from insurance broker regarding premium allocation and related correspondence (.2) | 0.2 | 0.0019608 | $0.76 |
| June 2019 | Business Operations | 06/28/19 | KBD | 390 | exchange correspondence with A. Porter regarding research on property disposition issue (.3). | 0.3 | 0.0033333 | $1.30 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | study correspondence from and confer with M. Rachlis regarding communications with lender's counsel regarding credit bid procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | work on credit bid procedures with M. Rachlis and E. Duff and review communication from lender's counsel regarding request to expedite determination of right to payment before bar date (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/10/19 | KBD | 390 | Address property manager financial reporting and reconciling accounting reports and study various documents and correspondence regarding same (.6) | 0.6 | 0.0068966 | $2.69 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/11/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding credit bid procedures and work on revised procedures and communications with lenders counsel (.7). | 0.7 | 0.008046 | $3.14 |
| June 2019 | Claims Administration & Objections | 06/14/19 | KBD | 390 | study, draft, and revise credit bid procedures (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study lenders motion to amend court order and exchange correspondence regarding same (.6). | 0.6 | 0.0098361 | $3.84 |
| June 2019 | Claims Administration & Objections | 06/17/19 | KBD | 390 | study correspondence from lenders counsel regarding credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/21/19 | KBD | 390 | exchange correspondence with N. Mirjanich regarding lender inquiries on claims (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2019 | Claims Administration & Objections | 06/23/19 | KBD | 390 | Study and revise responses to lender inquiries as to claims process. | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/28/19 | KBD | 390 | exchange correspondence with M. Rachlis regarding lender proposed terms relating credit bid procedures (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/30/19 | KBD | 390 | legal research regarding credit bid issue (1.5). | 1.5 | 0.0172414 | $6.72 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | complete real estate tax change of address applications for same (1.2) | 1.2 | 0.011215 | $1.57 |
| June 2019 | Asset Disposition | 06/03/19 | JR | 140 | Confirm all PIN's in the EquityBuild portfolio and outstanding taxes (3.7) | 3.7 | 0.0345794 | $4.84 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | research public records and finalize list of legal descriptions, PIN's, and owners of single-family properties (.7) | 0.7 | 0.0189189 | $7.38 |
| June 2019 | Asset Disposition | 06/04/19 | AEP | 390 | prepare final revisions to proposed bidding procedures (.7) | 0.7 | 0.0078652 | $3.07 |
| June 2019 | Asset Disposition | 06/04/19 | JR | 140 | complete real estate change of address applications for the additional PINS (1.3) | 1.3 | 0.0121495 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | review application for change of taxpayer address for all properties (.8) | 0.8 | 0.0074766 | $1.05 |
| June 2019 | Asset Disposition | 06/05/19 | JR | 140 | update EquityBuild portfolio and tax balance spreadsheet with additionally found PIN's for all properties (.6). | 0.6 | 0.0056075 | $0.79 |
| June 2019 | Asset Disposition | 06/06/19 | AEP | 390 | Meeting with J. Rak to continue preparing for second and fifth rounds of sales and marketing, including teleconference with title company underwriter regarding EquityBuild specific title exceptions, preparation of additional legal descriptions, preparation of motion to approve sales process for single-family homes tranche, double-checking of unit counts and PIN's for all single-family home properties, teleconference with surveyor regarding types of surveys to be prepared for single-family homes, creation of additional property-specific to-do lists and closing documents, and numerous other transaction preparation tasks. | 3.7 | 0.0660714 | $25.77 |
| June 2019 | Asset Disposition | 06/06/19 | JR | 140 | update records regarding outstanding real estate taxes (2.6). | 2.6 | 0.0242991 | $3.40 |
| June 2019 | Asset Disposition | 06/08/19 | AEP | 390 | begin creating outline of information to be included in future motions to approve sales (.6) | 0.6 | 0.0058824 | $2.29 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | prepare e-mail to team regarding property sales and single-family home portfolio tranche (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | Finish reading all pleadings relating to disputes over credit bidding procedure and all drafts of proposed credit bidding procedures (2.1) | 2.1 | 0.0241379 | $9.41 |
| June 2019 | Asset Disposition | 06/09/19 | AEP | 390 | respond to K. Duff and M. Rachlis e-mails regarding lender disputes (.4) | 0.4 | 0.0044944 | $1.75 |
| June 2019 | Asset Disposition | 06/10/19 | AEP | 390 | Teleconference with real estate broker regarding overview of marketing process for single-family home portfolio and effect of potential credit bidding issues. | 0.2 | 0.0054054 | $2.11 |
| June 2019 | Asset Disposition | 06/10/19 | JR | 140 | Complete change of tax payer name applications online. | 4.5 | 0.0420561 | $5.89 |
| June 2019 | Asset Disposition | 06/11/19 | AEP | 390 | Extensive review of public records for each property owned by EB South Chicago 1, as well as all available documents in files of former EquityBuild counsel relating to the acquisition and financing of said properties, and begin preparation of exhibit to motion to approve sales process for single-family home portfolio providing all property-specific information relevant to consideration of motion. | 6.2 | 0.1675676 | $65.35 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | continue reviewing public records, loan documents, and other materials in EquityBuild files and preparing motion to approve sales process for single-family home portfolio and supporting exhibit (3.3). | 3.3 | 0.0891892 | $34.78 |
| June 2019 | Asset Disposition | 06/12/19 | AEP | 390 | Study latest correspondence from objecting lender and proposed revised credit bidding procedures and provide comments to team regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Asset Disposition | 06/13/19 | AEP | 390 | Continue reviewing public records, loan documents, and other materials and preparing motion to approve sales process for single-family home portfolio and supporting exhibit. | 3.1 | 0.0837838 | $32.68 |
| June 2019 | Asset Disposition | 06/14/19 | MR | 390 | conferences with K. Duff regarding same (.9). | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Asset Disposition | 06/17/19 | NM | 260 | study motion to amend the 5/2/19 order filed by the lenders (.2). | 0.2 | 0.0023256 | $0.60 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Asset Disposition | 06/18/19 | JR | 140 | Updated real estate taxes relating to the 2nd installment (1.8) | 1.8 | 0.0168224 | $2.36 |
| June 2019 | Asset Disposition | 06/19/19 | JR | 140 | exchange correspondence with A. Porter regarding payment of all 2017 delinquent taxes for all properties (.1). | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/20/19 | JR | 140 | forward updated real estate tax balances for 2018 for 1st and 2nd installment to K. Duff (.1) | 0.1 | 0.0009346 | $0.13 |
| June 2019 | Asset Disposition | 06/24/19 | JR | 140 | exchange correspondence with E. Duff regarding property insurance premiums and cross referencing all properties (.3) | 0.3 | 0.003 | $0.42 |
| June 2019 | Asset Disposition | 06/25/19 | JR | 140 | review insurance premium spreadsheet to cross-reference all properties (2.6) | 2.6 | 0.026 | $3.64 |
| June 2019 | Asset Disposition | 06/26/19 | AEP | 390 | Meeting with J. Rak to collect information for completion of exhibit to motion to approve sales process for single-family home portfolio, inventory state of title and survey work, discuss amendments to portfolio spreadsheet, and otherwise continue organization of next round of motion practice and closings. | 1.5 | 0.0405405 | $15.81 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | review Cook County Treasurer's website address and name change for properties to reflect the receiver's information (.9) | 0.9 | 0.0083333 | $1.17 |
| June 2019 | Asset Disposition | 06/26/19 | JR | 140 | exchange correspondence with city representative regarding same (.1) | 0.1 | 0.001 | $0.14 |
| June 2019 | Asset Disposition | 06/27/19 | AEP | 390 | legal research and analysis regarding sale issue (2.5). | 2.5 | 0.0277778 | $10.83 |
| June 2019 | Asset Disposition | 06/27/19 | JR | 140 | confirm Cook County Treasurer's site for updated addresses to the tax bills for all other receivership properties (1.8). | 1.8 | 0.0166667 | $2.33 |
| June 2019 | Asset Disposition | 06/30/19 | AEP | 390 | Study, edit, and revise second section of motion to approve single-family home portfolio consistent with results of final title reviews of all properties owned by EB South Chicago entities. | 1.8 | 0.0486486 | $18.97 |
| June 2019 | Business Operations | 06/03/19 | ED | 390 | call with accountant to discuss preparation of April accounting reports (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/03/19 | NM | 260 | draft motion for continuance of hearing on objections to 5/2/19 order and status conference and correspond with M. Rachlis, K. Duff, A. Watychowicz, and lenders counsel regarding same (2.4) | 2.4 | 0.0275862 | $7.17 |
| June 2019 | Business Operations | 06/04/19 | ED | 390 | Review May Receivership account receipts and disbursements (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/06/19 | KMP | 140 | attention to communications from accountant regarding spreadsheets containing financial information for various properties (.1) | 0.1 | 0.0090909 | $1.27 |
| June 2019 | Business Operations | 06/06/19 | KMP | 140 | conference with N. Mirjanich regarding same, and review documents and prior email communications relating to same (1.1). | 1.1 | 0.1 | $14.00 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | telephone call with insurance agent regarding the foregoing (.1) | 0.1 | 0.001 | $0.39 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | Review policy documents relating to insurance renewals (.9) | 0.9 | 0.0087379 | $3.41 |
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review correspondence and documents regarding pending claims (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/07/19 | ED | 390 | review and analysis of documents and email correspondence to organize list of items for current and periodic follow up with property managers, insurance broker, and Receiver (2.7). | 2.7 | 0.027 | $10.53 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | attention to further communications from accountant regarding spreadsheets containing financial information for various properties (.1). | 0.1 | 0.0090909 | $1.27 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | Prepare form for wire transfer to finance company for installment payment on general liability and umbrella insurance, and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0038835 | $0.54 |
| June 2019 | Business Operations | 06/07/19 | KMP | 140 | communications with K. Duff and insurance broker regarding binding documents for property insurance renewal and forward executed documentation relating to same (.2) | 0.2 | 0.0019417 | $0.27 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | Review and analysis of correspondence and documentation from property manager regarding allocation of funds (4.7) | 4.7 | 0.054023 | $21.07 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/10/19 | ED | 390 | calls with property manager requesting additional information and clarification (.5) | 0.5 | 0.0057471 | $2.24 |
| June 2019 | Business Operations | 06/11/19 | ED | 390 | Call with insurance broker regarding pending claims and insurance renewal information (.2) | 0.2 | 0.002 | $0.78 |
| June 2019 | Business Operations | 06/11/19 | NM | 260 | correspond with E. Duff regarding financial reporting and property managers use of funds and payment of expenses from same and from Receiver's account (.6). | 0.6 | 0.0068966 | $1.79 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | review information from property manager regarding application of funds from Receivership to property accounts (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | email correspondence with property manager (.9) regarding same. | 0.9 | 0.0103448 | $4.03 |
| June 2019 | Business Operations | 06/13/19 | ED | 390 | confer with M. Rachlis (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/13/19 | KMP | 140 | attention to receipt of invoice for insurance premium finance agreement and scheduling payment for same (.1). | 0.1 | 0.0009709 | $0.14 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with insurance broker regarding allocation of premium expense by property, refunds relating to sold properties, claims history and status (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | email correspondence with property manager regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/14/19 | ED | 390 | Call with accountant regarding reporting of receiver's contributions to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | attention to accountant related issues (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/17/19 | MR | 390 | and conferences regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | Review email correspondence from insurance broker regarding information required to respond to letters received from lender (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Business Operations | 06/18/19 | ED | 390 | review of draft accounting reports for period ended April 30, 2019 (4.3) | 4.3 | 0.0494253 | $19.28 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | accountant (.4) | 0.4 | 0.0045977 | $1.79 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | email correspondence with property manager (.7) | 0.7 | 0.008046 | $3.14 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | to confirm information to be included in responses to questions from lender's counsel regarding content of accounting reports and revise drafts of responses to counsel (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/18/19 | ED | 390 | and insurance broker (.8) | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/19/19 | ED | 390 | Email correspondence and call with K. Duff to discuss payments due for utilities and property manager expenses, calls with accountant to discuss content of accounting reports (.3). | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | calls and email correspondence with accountant regarding information for inclusion in April accounting reports (1.0) | 1.0 | 0.0114943 | $4.48 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | begin review of additional accounting reports drafts from accountant (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Business Operations | 06/20/19 | MR | 390 | Attention to emails regarding accounting reconciliation. | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | confer with K. Duff and K. Pritchard regarding application of refunds received for insurance premiums relating to sold properties (.1) | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Business Operations | 06/24/19 | ED | 390 | send financial information to accountant for May accounting reports (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Business Operations | 06/26/19 | ED | 390 | email correspondence with accountant regarding process for organizing funding for property accounts receivables (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Business Operations | 06/27/19 | ED | 390 | continue analysis of property expenses (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | Prepare and organize profit and loss statements and financial reports (1.5) | 1.5 | 0.0172414 | $1.90 |
| June 2019 | Business Operations | 06/27/19 | SZ | 110 | email exchange and confer with E. Duff about same (.4). | 0.4 | 0.0045977 | $0.51 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review of related documents (.8). | 0.8 | 0.0091954 | $3.59 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | and email correspondence with property manager regarding same (.4) | 0.4 | 0.0045977 | $1.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review financial records (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | review April Receivership receipts and disbursements for inclusion in accounting reports (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/04/19 | ED | 390 | email correspondence with accountant regarding additional information needed for April reporting (.6) | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | correspondence with property manager regarding property accounts and allocation of Receivership funds provided for property expenditures (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | email correspondence lender's counsel regarding March accounting reports (.1). | 0.1 | 0.0011494 | $0.45 |
| June 2019 | Claims Administration & Objections | 06/07/19 | ED | 390 | Review and analysis of correspondence and documents to develop list of follow-up items and priorities relating to lenders claims (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/10/19 | ED | 390 | Email correspondence with lenders' counsel regarding queries relating to proof or insurance and questions relating to Receiver's accounting reports. | 0.2 | 0.0022989 | $0.90 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | Call and email correspondence with accountant regarding accounting reports for period ended April 2019 (.3) | 0.3 | 0.0034483 | $1.34 |
| June 2019 | Claims Administration & Objections | 06/11/19 | ED | 390 | begin review of accounting reports to lenders through April 2019 (.6). | 0.6 | 0.0068966 | $2.69 |
| June 2019 | Claims Administration & Objections | 06/17/19 | ED | 390 | email correspondence with accountant regarding information to be used in completing April accounting reports to lenders (.2). | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/18/19 | MR | 390 | Attention to various issues regarding claims and conferences regarding same. | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/20/19 | ED | 390 | draft emails to lenders' counsel for transmittal of April accounting reports (2.8) | 2.8 | 0.0321839 | $12.55 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | correspond with E. Duff regarding same (.2) | 0.2 | 0.0022472 | $0.58 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study list of issues sent by counsel for an institutional lender in advance of call and draft email to Receiver's team regarding responses to same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | study orders regarding same and send to M. Rachlis and K. Duff (.3). | 0.3 | 0.0033708 | $0.88 |
| June 2019 | Claims Administration & Objections | 06/20/19 | NM | 260 | draft response to questions posed by lenders (.7) | 0.7 | 0.0078652 | $2.04 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | exchange correspondence with M. Rachlis and K. Duff regarding responses to claims questions posed by lenders and revise same (.8) | 0.8 | 0.0089888 | $2.34 |
| June 2019 | Claims Administration & Objections | 06/21/19 | NM | 260 | correspond with E. Duff regarding same (.6) | 0.6 | 0.0067416 | $1.75 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | and participate in call regarding various claims issues (.6). | 0.6 | 0.0067416 | $2.63 |
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | Attention to claims related issues (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2019 | Claims Administration & Objections | 06/25/19 | MR | 390 | prepare for (1.2) | 1.2 | 0.0134831 | $5.26 |
| June 2019 | Claims Administration & Objections | 06/25/19 | NM | 260 | correspond with E. Duff regarding same (.5). | 0.5 | 0.005618 | $1.46 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | telephone conference with A. Porter regarding motion for approval to list for sale single-family home portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2019 | Asset Disposition | 07/03/19 | KBD | 390 | Telephone conference with real estate broker regarding prioritization for sale of remaining properties and timing (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/09/19 | KBD | 390 | telephone conference with and draft correspondence to real estate broker regarding same and impact on timing for sale of properties and planning (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/10/19 | KBD | 390 | confer with A. Porter regarding single family home portfolio, determination of listing prices, and allocation of sales proceeds (.3) | 0.3 | 0.0081081 | $3.16 |
| July 2019 | Asset Disposition | 07/19/19 | KBD | 390 | Study sealed bid instructions and credit bid procedures. | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Asset Disposition | 07/23/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid procedures and closing costs (.1). | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Asset Disposition | 07/30/19 | KBD | 390 | Study asset manager summary of property portfolio regarding prioritizing sales (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Asset Disposition | 07/31/19 | KBD | 390 | study correspondence regarding plats of survey and properties for sale (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/01/19 | KBD | 390 | review allocation of insurance premium (.3) | 0.3 | 0.0029412 | $1.15 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | exchange correspondence regarding analysis of real estate taxes and coordination with property manager (.2). | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/03/19 | KBD | 390 | study hearing transcript and draft correspondence to M. Rachlis regarding same (.2) | 0.2 | 0.0032787 | $1.28 |
| July 2019 | Business Operations | 07/07/19 | KBD | 390 | Exchange correspondence with M. Rachlis and revise communication to Judge Kim regarding previous discussions before the Court about priority and abandonment. | 0.5 | 0.0081967 | $3.20 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | Review real estate tax bills (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/10/19 | KBD | 390 | review outstanding real estate taxes and payment by property managers (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/11/19 | KBD | 390 | study correspondence from E. Duff and insurance broker regarding premium issues (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/12/19 | KBD | 390 | Telephone conference with E. Duff regarding real estate taxes, property manager reporting, communications with asset manager regarding property management costs, and communications with insurance broker relating to premiums (.2) | 0.2 | 0.0019608 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/14/19 | KBD | 390 | Evaluation of properties and cash positions in relation to real estate taxes (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study notices of property reassessments and meet with J. Rak regarding same (.2) | 0.2 | 0.0018868 | $0.74 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | evaluation of property management financial reporting, cash flow, and real estate taxes with E. Duff (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | exchange correspondence and telephone conference with real estate broker regarding same and priority of property sales (.1) | 0.1 | 0.0009901 | $0.39 |
| July 2019 | Business Operations | 07/15/19 | KBD | 390 | study property manager financial reporting (.4) | 0.4 | 0.00625 | $2.44 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | analysis of property expense accounting, financial reports, and rent restoration issues (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Business Operations | 07/22/19 | KBD | 390 | study draft correspondence to lenders counsel regarding property status issues (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/23/19 | KBD | 390 | confer with E. Duff regarding same and communication with lender's counsel (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Business Operations | 07/25/19 | KBD | 390 | telephone conference with bank representative and exchange correspondence regarding payment for insurance (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/27/19 | KBD | 390 | study portfolio summary from real estate broker (.3) | 0.3 | 0.003 | $1.17 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | Prepare for hearing before Judge Kim regarding sale procedures and credit bidding (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/01/19 | KBD | 390 | legal research regarding various issues raised by lenders (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study notes from prior hearings and draft correspondence to M. Rachlis regarding same (.5) | 0.5 | 0.005618 | $2.19 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | Study and revise outline for argument (1.0) | 1.0 | 0.0163934 | $6.39 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | study and revise draft correspondence to Court regarding prior priority and abandonment discussions before the Court (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | exchange correspondence with A. Porter regarding credit bid issue and legal research regarding same (.3). | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | prepare for hearing with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2019 | Claims Administration & Objections | 07/02/19 | KBD | 390 | further prepare for hearing by studying pleadings, orders, portfolio analysis, cost information, and case law (.6) | 0.6 | 0.0067416 | $2.63 |
| July 2019 | Claims Administration & Objections | 07/22/19 | KBD | 390 | Draft correspondence to M. Rachlis regarding credit bid procedures. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/30/19 | KBD | 390 | telephone conferences and exchange correspondence with real estate broker regarding lender issue and impact on sales effort (.2) | 0.2 | 0.0018519 | $0.72 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | research public records to determine assignees of debt held by lenders objecting to 05/02/19 order at 07/02/19 hearing and provide information to K. Duff and M. Rachlis in preparation therefore (1.6) | 1.6 | 0.0179775 | $7.01 |
| July 2019 | Asset Disposition | 07/01/19 | AEP | 390 | conference with K. Duff and M. Rachlis in preparation for 07/02/19 hearing (1.3). | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/01/19 | JR | 140 | update real estate property taxes including July interest fees for relevant properties (1.4) | 1.4 | 0.0138614 | $1.94 |
| July 2019 | Asset Disposition | 07/02/19 | AEP | 390 | Legal research regarding asset disposition issue. | 1.1 | 0.0123596 | $4.82 |
| July 2019 | Asset Disposition | 07/03/19 | AEP | 390 | Legal research regarding asset disposition issue. | 0.5 | 0.005618 | $2.19 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | update real estate taxes for properties (1.5). | 1.5 | 0.0238095 | $3.33 |
| July 2019 | Asset Disposition | 07/03/19 | JR | 140 | exchange correspondence with property managers regarding updates to real estate taxes on all properties for property manager (.1) | 0.1 | 0.0015873 | $0.22 |
| July 2019 | Asset Disposition | 07/04/19 | AEP | 390 | Continued legal research regarding asset disposition issue. | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/05/19 | MR | 390 | Work on correspondence to court in follow up to hearing and further review of transcripts regarding same. | 1.2 | 0.0136364 | $5.32 |
| July 2019 | Asset Disposition | 07/09/19 | AEP | 390 | teleconference with brokers retained to sell single-family home portfolio regarding valuation methodology and allocation of sales proceeds (1.4) | 1.4 | 0.0378378 | $14.76 |
| July 2019 | Asset Disposition | 07/10/19 | JR | 140 | review tax balance spreadsheet for property manager and make corrections to spreadsheet and resend (.5) | 0.5 | 0.0079365 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Asset Disposition | 07/11/19 | JR | 140 | review all paper real estate tax bills for all properties delivered by mail (1.9) | 1.9 | 0.019 | $2.66 |
| July 2019 | Asset Disposition | 07/12/19 | JR | 140 | Continue review of paper tax bills (1.8) | 1.8 | 0.018 | $2.52 |
| July 2019 | Asset Disposition | 07/18/19 | AEP | 390 | prepare list of remaining properties to be marketed and sold and transmit same to title insurer with request to begin preparation of title commitments (.2). | 0.2 | 0.0020408 | $0.80 |
| July 2019 | Asset Disposition | 07/18/19 | AW | 140 | confer with J. Rak regarding providing information regarding properties to potential buyers (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | Conference call with K. Duff, M. Rachlis, and receivership brokers regarding single-family portfolio assets and encumbrances thereon, including EBF affiliate and institutional debt (.4) | 0.4 | 0.0108108 | $4.22 |
| July 2019 | Asset Disposition | 07/23/19 | AEP | 390 | proofread, edit, and revise latest draft of credit bid procedures being disseminated to institutional lenders (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Asset Disposition | 07/25/19 | JR | 140 | exchange correspondence with N. Mirjanich relating to updated real estate tax spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | conferences with N. Mirjanich regarding same (.2). | 0.2 | 0.0032258 | $0.45 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | Revise and finalize motion for court approval of use of sale proceeds for rent restoration and notice of motion, and electronically file same (.5) | 0.5 | 0.0080645 | $1.13 |
| July 2019 | Asset Disposition | 07/25/19 | KMP | 140 | serve motion and notice by email (.1) | 0.1 | 0.0016129 | $0.23 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare remaining exhibits to motion, including proposed order, proposed form of publication, and proposed terms and conditions of single-family residence sales process (.7) | 0.7 | 0.0189189 | $7.38 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare exhibit to motion reflecting receivership broker's allocations of individual property values (1.0) | 1.0 | 0.027027 | $10.54 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | Proofread, edit, and revise latest draft of motion to approve sales process for single-family home portfolio, review notes of teleconference with receivership broker, read white paper received from receivership broker explaining online marketing process, and prepare new section of motion regarding automated valuation methodology and allocation of estimated market values of individual properties (3.1) | 3.1 | 0.0837838 | $32.68 |
| July 2019 | Asset Disposition | 07/28/19 | AEP | 390 | prepare final section of motion regarding sealed bid public sale auction process (.9) | 0.9 | 0.0088235 | $3.44 |
| July 2019 | Asset Disposition | 07/29/19 | AEP | 390 | Meeting with N. Mirjanich regarding claims submissions, analyze facts relating to properties potentially unencumbered by EBF-affiliate debt and not made the subject of any claims in connection with potential settlement with institutional lender (1.3) | 1.3 | 0.0146067 | $5.70 |
| July 2019 | Asset Disposition | 07/30/19 | AEP | 390 | Prepare e-mail to receivership attorneys and paralegal, receivership brokers, surveyor, and title underwriter explaining timetable associated with preparation of form purchase and sale agreements, title commitments, surveys, motions to approve sales procedures, motions to approve sales, and other closing-related documentation in connection with all remaining tranches (1.4) | 1.4 | 0.0137255 | $5.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Business Operations | 07/09/19 | ED | 390 | Email correspondence with property managers regarding property balances available for payment of real estate taxes (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/09/19 | ED | 390 | call with asset manager regarding cash flow analysis (.1) | 0.1 | 0.001 | $0.39 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | Call with K Duff to discuss payment of real estate tax installments, property financial reporting information, discussions with asset manager regarding cash flow and property costs, and information received from insurance broker regarding property coverages (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/12/19 | ED | 390 | email correspondence with K. Duff and M. Rachlis regarding payment of real estate taxes coming due (.2) | 0.2 | 0.0019608 | $0.76 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | confer with K. Duff and email to J. Rak regarding same (.1) | 0.1 | 0.0009804 | $0.38 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | Review and analysis of reports relating to property cash flow and expenses (1.1) | 1.1 | 0.0107843 | $4.21 |
| July 2019 | Business Operations | 07/14/19 | ED | 390 | and funds available for payment of property tax installments (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | Review and analysis of additional material regarding cash flow and property balances (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | analysis of operating balances available to pay property taxes, and email to K. Duff, M. Rachlis and J. Rak regarding same (.7). | 0.7 | 0.007 | $2.73 |
| July 2019 | Business Operations | 07/15/19 | ED | 390 | call with asset manager regarding the foregoing (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/15/19 | NM | 260 | study correspondence in EquityBuild account to determine if any relate to City violations or property status (.2). | 0.2 | 0.002 | $0.52 |
| July 2019 | Business Operations | 07/16/19 | NM | 260 | Correspond with property manager and City attorneys regarding outstanding buildings, water debt, and housing matters and revise spreadsheet to reflect the same and updates to the same. | 0.8 | 0.0080808 | $2.10 |
| July 2019 | Business Operations | 07/17/19 | ED | 390 | meet with asset manager K. Duff to discuss cash flow analysis (.6) | 0.6 | 0.0058824 | $2.29 |
| July 2019 | Business Operations | 07/18/19 | AW | 140 | confer with E. Duff regarding preparation of accounting reports for institutional lenders (.1). | 0.1 | 0.0011236 | $0.16 |
| July 2019 | Business Operations | 07/19/19 | AW | 140 | follow up with K. Duff regarding same (.1) | 0.1 | 0.0009804 | $0.14 |
| July 2019 | Business Operations | 07/23/19 | ED | 390 | review of June financial reporting from property managers (.4) | 0.4 | 0.004 | $1.56 |
| July 2019 | Business Operations | 07/25/19 | ED | 390 | Confer with K. Duff regarding development of internal financial reporting for portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2019 | Business Operations | 07/25/19 | KMP | 140 | Prepare wire transfer request form for payment of insurance premium financing agreement, and communications with K. Duff and bank representative regarding same. | 0.4 | 0.0039216 | $0.55 |
| July 2019 | Business Operations | 07/31/19 | ED | 390 | review and analysis of asset manager's updated property summary (.3). | 0.3 | 0.0029412 | $1.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | Review and analyze documents necessary to prepare spreadsheet of May receivership expenditures by property for use in preparation of lender accounting reports (1.4) | 1.4 | 0.016092 | $6.28 |
| July 2019 | Claims Administration & Objections | 07/01/19 | ED | 390 | email to accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/05/19 | ED | 390 | Call with accountant regarding May accounting reports to lenders. | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | insurance broker (.2) regarding information required for preparation of May accounting reports to lenders. | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/10/19 | ED | 390 | email correspondence with accountants (.6) | 0.6 | 0.0068966 | $2.69 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | Calls and email correspondence with insurance broker (.4) | 0.4 | 0.0045977 | $1.79 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and accountants (.8) regarding insurance costs by property | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | conference call with the foregoing to discuss same (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | review and analysis of relevant documents (1.1) | 1.1 | 0.0125 | $4.88 |
| July 2019 | Claims Administration & Objections | 07/11/19 | ED | 390 | and email correspondence confirming next steps (.3) | 0.3 | 0.0034483 | $1.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/12/19 | ED | 390 | Email correspondence with accountant regarding computations of insurance payments attributable to properties (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | Preliminary review of draft accounting reports to lenders for May 2019 (1.9) | 1.9 | 0.0218391 | $8.52 |
| July 2019 | Claims Administration & Objections | 07/14/19 | ED | 390 | email accountant regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/15/19 | ED | 390 | Further review of draft accounting reports (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/16/19 | ED | 390 | Review drafts of May accounting reports to lenders (4.2) | 4.2 | 0.0482759 | $18.83 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | email correspondence with accountants regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | Continue review of draft May accounting reports to lenders (3.8) | 3.8 | 0.0436782 | $17.03 |
| July 2019 | Claims Administration & Objections | 07/17/19 | ED | 390 | review reporting information regarding mortgaged properties and prepare analysis for reply to lender's counsel regarding restoration of rents (1.0). | 1.0 | 0.0114943 | $4.48 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with A. Watychowicz regarding finalizing reports to send to lenders and email with information and instructions for same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | final review of May accounting reports (.7) | 0.7 | 0.008046 | $3.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | Preparation of correspondence to lenders' counsel transmitting monthly accounting reports (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | confer with K. Duff regarding funds used for benefit of properties (.2). | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/18/19 | ED | 390 | email correspondence to S. Zjalic regarding organizing financial information for use in preparation of June accounting reports to lenders (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/19/19 | ED | 390 | Email correspondence with A. Watychowicz regarding preparation of May accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | and confer with K. Duff regarding same (1.1) | 1.1 | 0.0126437 | $4.93 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | send May accounting reports to lenders' counsel (2.0) | 2.0 | 0.0229885 | $8.97 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | prepare information for responses to queries from lenders' counsel regarding payment of real estate taxes and related matters (.5) | 0.5 | 0.0057471 | $2.24 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | review of analysis prepared by accountant (.2) | 0.2 | 0.0022989 | $0.90 |
| July 2019 | Claims Administration & Objections | 07/22/19 | ED | 390 | email correspondence with lender's counsel regarding questions relating to same (.3) | 0.3 | 0.0034483 | $1.34 |
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | Prepare and organize information for review from June profit and loss statements, financial reports from institutional landers and property managers (1.5) | 1.5 | 0.0172414 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2019 | Claims Administration & Objections | 07/22/19 | SZ | 110 | communicate with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.63 |
| July 2019 | Claims Administration & Objections | 07/23/19 | ED | 390 | confer with K. Duff regarding investor lender liens on properties with institutional debt (.1). | 0.1 | 0.0011236 | $0.44 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | organize and send materials to accountant for June accounting reports to lenders (.8) | 0.8 | 0.0091954 | $3.59 |
| July 2019 | Claims Administration & Objections | 07/24/19 | ED | 390 | review and analysis of expenditures by receivership in June to be allocated to properties for accounting reports (.9) | 0.9 | 0.0103448 | $4.03 |
| July 2019 | Claims Administration & Objections | 07/26/19 | ED | 390 | email correspondence with accountant regarding information for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | exchange correspondence with potential buyer regarding listing and commission issue (.2). | 0.2 | 0.0020202 | $0.79 |
| August 2019 | Asset Disposition | 08/01/19 | KBD | 390 | Study draft motion for approval to sell single family home portfolio (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | work on and exchange correspondence with M. Rachlis regarding credit bid procedures (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Asset Disposition | 08/09/19 | KBD | 390 | exchange correspondence with potential purchaser and real estate broker regarding interest in properties (.1) | 0.1 | 0.001 | $0.39 |
| August 2019 | Asset Disposition | 08/12/19 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding lender communications relating to credit bidding procedures and current marketing efforts (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Asset Disposition | 08/13/19 | KBD | 390 | Telephone conference and exchange correspondence with real estate broker regarding marketing efforts, market response, and planning for bidder communications (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | office conferences with A. Porter and J. Rak regarding issues relating to closings on second group of properties and single family home portfolio (.5) | 0.5 | 0.0111111 | $4.33 |
| August 2019 | Asset Disposition | 08/15/19 | KBD | 390 | exchange correspondence with and draft correspondence to lenders counsel regarding credit bidding on properties and exchange correspondence with M. Rachlis regarding same (1.5). | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Asset Disposition | 08/16/19 | KBD | 390 | study correspondence from E. Duff regarding rent restoration and closing costs (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/17/19 | KBD | 390 | exchange various correspondence regarding credit bidding (.5) | 0.5 | 0.0057471 | $2.24 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/27/19 | KBD | 390 | Appear before Judge Lee for lender's emergency motion to expedite ruling and post hearing conference with various lenders' counsel | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Asset Disposition | 08/28/19 | KBD | 390 | Exchange correspondence with E. Duff and M. Rachlis regarding credit bid issue (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/06/19 | KBD | 390 | Telephone conference with bank representative regarding wire transfers for property expenses and insurance. | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/12/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/13/19 | KBD | 390 | Exchange correspondence with E. Duff regarding payment of insurance premiums. | 0.1 | 0.001 | $0.39 |
| August 2019 | Business Operations | 08/15/19 | KBD | 390 | study delinquency report and draft correspondence to asset manager regarding same (.3). | 0.3 | 0.0046875 | $1.83 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance payments (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | KBD | 390 | exchange correspondence with J. Rak and property manager regarding outstanding real estate taxes (.2). | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/28/19 | KBD | 390 | exchange correspondence with E. Duff regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Business Operations | 08/29/19 | KBD | 390 | Study information regarding outstanding property taxes and review correspondence from J. Rak regarding same (.3) | 0.3 | 0.003 | $1.17 |
| August 2019 | Business Operations | 08/30/19 | KBD | 390 | exchange various correspondence regarding real estate taxes (.5). | 0.5 | 0.005 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.4) | 0.4 | 0.0108108 | $4.22 |
| August 2019 | Claims Administration & Objections | 08/08/19 | KBD | 390 | Prepare for conference with lender's counsel (.8) | 0.8 | 0.0216216 | $8.43 |
| August 2019 | Claims Administration & Objections | 08/09/19 | KBD | 390 | study draft response to lender objections (.4). | 0.4 | 0.0065574 | $2.56 |
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | correspondence with A. Porter regarding same (.3). | 0.3 | 0.004918 | $1.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/10/19 | KBD | 390 | Study and revise response to lenders objections to Magistrate Judge Orders (1.5) | 1.5 | 0.0245902 | $9.59 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | correspondence with M. Rachlis regarding same (.2). | 0.2 | 0.0032787 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/11/19 | KBD | 390 | Revise response to lenders objections (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/12/19 | KBD | 390 | Study and revise draft response to lenders objections regarding Judge Kim orders for sale procedures. | 0.9 | 0.0147541 | $5.75 |
| August 2019 | Claims Administration & Objections | 08/13/19 | KBD | 390 | Study and revise response to lenders' objections to Judge Kim's orders (.5) | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/14/19 | KBD | 390 | study and revise response to lenders' objections (.5). | 0.5 | 0.0081967 | $3.20 |
| August 2019 | Claims Administration & Objections | 08/15/19 | KBD | 390 | confer with A. Porter regarding credit bidding and closing costs (.4). | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | KBD | 390 | Exchange various correspondence and telephone conferences relating to credit bidding and lenders requests for extensions and information (1.5) | 1.5 | 0.0172414 | $6.72 |
| August 2019 | Claims Administration & Objections | 08/19/19 | KBD | 390 | Prepare for and attend hearing before Judge Kim regarding credit bid procedures motions (4.3) | 4.3 | 0.0494253 | $19.28 |
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | confer with M. Rachlis and A. Porter regarding same (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/20/19 | KBD | 390 | telephone conference with lenders' counsel regarding preparation to market and sell single family home portfolio and relating to preliminary report of claims process and upcoming hearing (1.2) | 1.2 | 0.0324324 | $12.65 |
| August 2019 | Claims Administration & Objections | 08/21/19 | KBD | 390 | analysis of cost allocation issues and address same with A. Watychowicz (2.4) | 2.4 | 0.0269663 | $10.52 |
| August 2019 | Claims Administration & Objections | 08/22/19 | KBD | 390 | exchange correspondence with E. Duff and A. Porter regarding credit bidding and closing issue (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/23/19 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of rents issue. | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | KBD | 390 | Study lenders' reply relating to objections. | 0.3 | 0.004918 | $1.92 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding communications with lender's counsel regarding credit bid and closing costs (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/29/19 | KBD | 390 | exchange correspondence regarding credit bid from lender (.2). | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/31/19 | KBD | 390 | Exchange correspondence with M. Rachlis and N. Mirjanich regarding credit bid. | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Asset Disposition | 08/07/19 | AEP | 390 | Conference call with title company regarding status of completion of all remaining title commitments, timing for procurement of hold harmless letters, survey reviews, and timetables (.5) | 0.5 | 0.005102 | $1.99 |
| August 2019 | Asset Disposition | 08/08/19 | MR | 390 | Prepare for and participate in call with lender's counsel, A Porter and K. Duff. | 2.0 | 0.0540541 | $21.08 |
| August 2019 | Asset Disposition | 08/12/19 | JR | 140 | research balance of real estate property taxes for same (.2) | 0.2 | 0.002 | $0.28 |
| August 2019 | Asset Disposition | 08/13/19 | AEP | 390 | read e-mail from receivership broker regarding status of motion for approval to sell single-family residences and respond thereto (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Asset Disposition | 08/20/19 | AEP | 390 | conference call with counsel for secured lender holding interests in single-family home portfolio regarding marketing process, potential objection to sales process, allocations of value to individual assets, and potential meeting with secured lenders to discuss global issues, including timing of claims process (1.3) | 1.3 | 0.0351351 | $13.70 |
| August 2019 | Asset Disposition | 08/23/19 | NM | 260 | Correspond with K. Duff regarding motions for single family homes, approval of the second tranche, and listing of all remaining properties (.1) | 0.1 | 0.0022222 | $0.58 |
| August 2019 | Business Operations | 08/01/19 | JR | 140 | Review and organize paid tax real estate receipts and update real estate spreadsheet for properties. | 0.2 | 0.002 | $0.28 |
| August 2019 | Business Operations | 08/08/19 | JR | 140 | finalize property tax spreadsheet with updates (1.3). | 1.3 | 0.013 | $1.82 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | Email correspondence with K. Pritchard (.1) | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/14/19 | ED | 390 | and insurance agent (.1) regarding wire for insurance premiums | 0.1 | 0.0009804 | $0.38 |
| August 2019 | Business Operations | 08/20/19 | AW | 140 | attention to email from E. Duff regarding accounting reports and respond to same (.1). | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Business Operations | 08/20/19 | JR | 140 | Exchange correspondence with property managers regarding status of funds relating to payment of real estate taxes. | 0.1 | 0.0014085 | $0.20 |
| August 2019 | Business Operations | 08/20/19 | KMP | 140 | communications with K. Duff regarding status of payments on insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Business Operations | 08/21/19 | ED | 390 | Review and analysis of July financial reporting from property managers. | 0.7 | 0.007 | $2.73 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | Conferences with E. Duff (.2) | 0.2 | 0.0019608 | $0.76 |
| August 2019 | Business Operations | 08/21/19 | MR | 390 | and follow up and review on various cost accounting reports (.8). | 0.8 | 0.008 | $3.12 |
| August 2019 | Business Operations | 08/22/19 | ED | 390 | review of July reporting from property managers (1.2) | 1.2 | 0.012 | $4.68 |
| August 2019 | Business Operations | 08/22/19 | KMP | 140 | conference with K. Duff regarding funding for insurance premium finance agreement (.1). | 0.1 | 0.0009804 | $0.14 |
| August 2019 | Claims Administration & Objections | 08/02/19 | ED | 390 | begin review of drafts of June accounting reports to lenders (.8). | 0.8 | 0.0091954 | $3.59 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | Further review of drafts of June accounting reports to lenders (.7) | 0.7 | 0.008046 | $3.14 |
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | and draft and send email to lender's counsel regarding same (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/03/19 | ED | 390 | review and analysis of revised May accounting report and related correspondence and documents (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | ED | 390 | conference with J. Rak regarding review of draft accounting reports to lenders (.3). | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/05/19 | JR | 140 | Confer with E. Duff regarding review of financial reports from property managers and from accounting firm (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/06/19 | ED | 390 | confer with J. Rak regarding review of June accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | Assist E. Duff in review of Receiver's property financial reports (2.5) | 2.5 | 0.0287356 | $4.02 |
| August 2019 | Claims Administration & Objections | 08/06/19 | JR | 140 | confer with E. Duff regarding same (.5). | 0.5 | 0.0057471 | $0.80 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | and confer with J. Rak regarding same (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/07/19 | ED | 390 | review June receivership expenditures to identify those reportable for each property in accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/07/19 | JR | 140 | Confer with E. Duff regarding next steps in reviewing financial reports. | 0.6 | 0.0068966 | $0.97 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | confer with K. Duff regarding meeting with institutional lender (.1) | 0.1 | 0.0023256 | $0.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | locate and download proof of claims forms submitted by institutional lender (.4) | 0.4 | 0.0093023 | $1.30 |
| August 2019 | Claims Administration & Objections | 08/08/19 | AW | 140 | review spreadsheets and prepare same for upcoming meeting (.6) | 0.6 | 0.0139535 | $1.95 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | call with accountant regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/08/19 | ED | 390 | Review additional drafts of June accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/13/19 | NM | 260 | study respond to lender objections on credit bid procedures orders, revise the same, and correspond with K. Duff on the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | Confer with J. Rak regarding review of draft June accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/14/19 | ED | 390 | and email correspondence with accountant regarding comments (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/14/19 | NM | 260 | study response to lender objections on credit bid procedures orders for filing (.2). | 0.2 | 0.0032787 | $0.85 |
| August 2019 | Claims Administration & Objections | 08/15/19 | ED | 390 | review drafts of June accounting reports to lenders (3.2) | 3.2 | 0.0367816 | $14.34 |
| August 2019 | Claims Administration & Objections | 08/15/19 | MR | 390 | attention to credit bid issues and follow up regarding same (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | email correspondence with accountant regarding review of June receivership expenditures for inclusion in June accounting reports to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| August 2019 | Claims Administration & Objections | 08/16/19 | ED | 390 | Continue review of drafts of June accounting reports and review and analysis of related documents and correspondence (2.7) | 2.7 | 0.0310345 | $12.10 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | Attention to various issues on credit bids and emails regarding same (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/16/19 | MR | 390 | attention to motion filed by certain lenders and follow up on same (.5). | 0.5 | 0.0057471 | $2.24 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | Correspond with J. Rak regarding claims process and identifying mortgagees on each property with EBF debt (.5) | 0.5 | 0.0061728 | $1.60 |
| August 2019 | Claims Administration & Objections | 08/16/19 | NM | 260 | study correspondence relating to credit bid issues and correspond with K. Duff regarding the same (.3). | 0.3 | 0.004918 | $1.28 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | email correspondence with accountant regarding comments and questions regarding content of reports (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | and review revised reports (3.9) | 3.9 | 0.0448276 | $17.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | prepare email correspondence to lenders' counsel regarding June accounting reports (1.0). | 1.0 | 0.0114943 | $4.48 |
| August 2019 | Claims Administration & Objections | 08/19/19 | ED | 390 | continue review of drafts of June accounting reports to lenders (2.2) | 2.2 | 0.0252874 | $9.86 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/19/19 | JR | 140 | Draft spreadsheet with all mortgagee names, names of LLC's, amount of loan and percentage of loan for all properties that are encumbered by EBF debt (7.3) | 7.3 | 0.0890244 | $12.46 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to upcoming meeting and hearing on lender related issues (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | attention to order on credit bids and conferences regarding same (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/19/19 | MR | 390 | Review lender's emergency motion and prepare for upcoming hearing, attend hearing and follow up regarding same (3.5) | 3.5 | 0.0402299 | $15.69 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | follow up discussion and preparation with same (.5). | 0.5 | 0.0135135 | $5.27 |
| August 2019 | Claims Administration & Objections | 08/20/19 | MR | 390 | conferences with lender counsel on claims issues and property sales with K. Duff, A. Porter (1.4) | 1.4 | 0.0378378 | $14.76 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | attention to email from E. Duff regarding accounting reports for institutional lenders and follow up (.1) | 0.1 | 0.0011236 | $0.16 |
| August 2019 | Claims Administration & Objections | 08/21/19 | AW | 140 | prepare reports for E. Duff and K. Duff. (1.1) | 1.1 | 0.0123596 | $1.73 |
| August 2019 | Claims Administration & Objections | 08/21/19 | JR | 140 | Continue project to identify the mortgagee loan information as shown on the deeds for all the properties. | 7.8 | 0.095122 | $13.32 |
| August 2019 | Claims Administration & Objections | 08/21/19 | NM | 260 | correspond with K. Duff and the Court regarding credit bid deadline and closing costs and study email correspondence relating to the same (.4) | 0.4 | 0.0065574 | $1.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | Send June accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | email correspondence with property managers regarding remaining funds in property accounts relating to sold properties and review of related financial reporting documents (.2) | 0.2 | 0.0022989 | $0.90 |
| August 2019 | Claims Administration & Objections | 08/22/19 | ED | 390 | review of July expenditures from Receivership account (.6). | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/22/19 | JR | 140 | Continue drafting project identifying the mortgagee loan information as shown on the recorded deeds for all the properties in the portfolio. | 8.0 | 0.097561 | $13.66 |
| August 2019 | Claims Administration & Objections | 08/25/19 | JR | 140 | Review and make additions to the potential claimants spreadsheet. | 5.3 | 0.06625 | $9.28 |
| August 2019 | Claims Administration & Objections | 08/26/19 | JR | 140 | Revise the potential claimants spreadsheet and confer with N. Mirjanich regarding same. | 6.1 | 0.0753086 | $10.54 |
| August 2019 | Claims Administration & Objections | 08/26/19 | NM | 260 | correspond with J. Rak regarding spreadsheet of EBF mortgagees (.2). | 0.2 | 0.0024691 | $0.64 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | exchange correspondence with N. Mirjanich regarding same (.2). | 0.2 | 0.0024691 | $0.35 |
| August 2019 | Claims Administration & Objections | 08/27/19 | JR | 140 | Review and revise potential claimants spreadsheet for N. Mirjanich (7.5) | 7.5 | 0.0925926 | $12.96 |
| August 2019 | Claims Administration & Objections | 08/27/19 | NM | 260 | study spreadsheet sent by J. Rak with EBF mortgagees (.4) | 0.4 | 0.0049383 | $1.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | K. Duff (.1) regarding reporting and preparation of monthly summary of rent restoration amounts | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | email correspondence with accountant (.6) | 0.6 | 0.0068966 | $2.69 |
| August 2019 | Claims Administration & Objections | 08/28/19 | ED | 390 | send July financial reporting information to accountant for preparation of July accounting reports to lenders (.3) | 0.3 | 0.0034483 | $1.34 |
| August 2019 | Claims Administration & Objections | 08/28/19 | JR | 140 | Finalize list of EBF mortgagees and potential claimants spreadsheet and send to N. Mirjanich. | 1.6 | 0.0197531 | $2.77 |
| August 2019 | Claims Administration & Objections | 08/29/19 | ED | 390 | email correspondence with accountant regarding financial reporting (.1). | 0.1 | 0.0011494 | $0.45 |
| August 2019 | Claims Administration & Objections | 08/30/19 | NM | 260 | study motion and objection filed by lender and study transcript from August 19, 2019 hearing attached as exhibit to the same (.7). | 0.7 | 0.0114754 | $2.98 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | Study analysis of current properties for sale and status of credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Asset Disposition | 09/04/19 | KBD | 390 | confer with broker, M. Rachlis, and A. Porter regarding sales contracts, future sales, credit bidding, and hearing before Judge Lee (2.5). | 2.5 | 0.0287356 | $11.21 |
| September 2019 | Asset Disposition | 09/06/19 | KBD | 390 | Telephone conference with and study various correspondence from real estate broker regarding sales contracts and communications relating to credit bidding (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Asset Disposition | 09/09/19 | KBD | 390 | Exchange correspondence with M. Rachlis and real estate broker regarding communications with lenders, exhibits to respond to lenders objections, due diligence materials, and marketing and property tour information. | 0.8 | 0.0126984 | $4.95 |
| September 2019 | Asset Disposition | 09/12/19 | KBD | 390 | draft correspondence to lender's counsel regarding valuation information (.1). | 0.1 | 0.002381 | $0.93 |
| September 2019 | Asset Disposition | 09/18/19 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family home portfolio valuation. | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/21/19 | KBD | 390 | Draft correspondence to lender's counsel regarding valuation of properties and exchange correspondence with M. Rachlis and A. Porter regarding same. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | Prepare for hearing before Judge Lee and study outline regarding same (3.7) | 3.7 | 0.0362745 | $14.15 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/23/19 | KBD | 390 | study property valuation information relating to single family homes, draft correspondence to lender's counsel regarding same, and exchange correspondence with A. Porter regarding same (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/24/19 | KBD | 390 | study property valuation information for single family home portfolio and exchange correspondence regarding same (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/26/19 | KBD | 390 | Study property valuation information relating to single family home portfolio and exchange correspondence regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/27/19 | KBD | 390 | Exchange correspondence regarding valuation of properties. | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Business Operations | 09/11/19 | KBD | 390 | study property manager financial reports (.3) | 0.3 | 0.0046875 | $1.83 |
| September 2019 | Business Operations | 09/13/19 | KBD | 390 | Study financial records and correspondence regarding rent restoration and confer with E. Duff regarding property financial reporting. | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/20/19 | KBD | 390 | draft correspondence to E. Duff regarding property expenses (.1). | 0.1 | 0.0009804 | $0.38 |
| September 2019 | Claims Administration & Objections | 09/01/19 | KBD | 390 | Study correspondence from A. Porter regarding credit bid (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/03/19 | KBD | 390 | Telephone conference and exchange correspondence with broker regarding credit bids and communications with potential purchasers (.3) | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/10/19 | KBD | 390 | telephone conference with real estate broker regarding credit bids and communications with lenders representatives regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from A. Porter regarding language in purchase and sale agreement for credit bid (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | KBD | 390 | study correspondence from real estate broker regarding status of credit bidding (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Asset Disposition | 09/18/19 | AEP | 390 | communications with K. Duff and M. Rachlis regarding single- family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/20/19 | AEP | 390 | Prepare e-mail to receivership broker regarding proposed exchange of valuation data with secured institutional lender (.1) | 0.1 | 0.0027027 | $1.05 |
| September 2019 | Asset Disposition | 09/21/19 | MR | 390 | attention to issues regarding single family portfolio related issues (.2). | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/22/19 | MR | 390 | Further review of various pleadings for upcoming hearing and prepare arguments regarding same. | 2.5 | 0.0245098 | $9.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | review various emails regarding single home portfolio and other issues (.3) | 0.3 | 0.0081081 | $3.16 |
| September 2019 | Asset Disposition | 09/23/19 | MR | 390 | conferences with K. Duff regarding same (.3) | 0.3 | 0.0029412 | $1.15 |
| September 2019 | Asset Disposition | 09/24/19 | JR | 140 | organize statements for real estate taxes (.3) | 0.3 | 0.003 | $0.42 |
| September 2019 | Asset Disposition | 09/24/19 | MR | 390 | attention to emails regarding single family home portfolio and attention to various court orders (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.0081081 | $1.14 |
| September 2019 | Asset Disposition | 09/25/19 | JR | 140 | prepare a worksheet with comparative analysis of estimated market values for the single family homes (1.6) | 1.6 | 0.0432432 | $6.05 |
| September 2019 | Asset Disposition | 09/26/19 | AEP | 390 | Review and analyze broker opinion of values received from special servicer for institutional lender related to single-family residence portfolio, create spreadsheet comparing lender values with values used by receivership broker and generate figures comparing allocations of individual property values to portfolio values as ascertained by both special servicer and receivership broker and prepare e-mail to receivership broker regarding same. | 0.7 | 0.0189189 | $7.38 |
| September 2019 | Asset Disposition | 09/28/19 | AEP | 390 | Prepare e-mail to K. Duff and J. Rak regarding comparisons of broker opinions of value received from special servicer for institutional lender and values applied by receivership broker and additional exchanges of supporting documentation (.2) | 0.2 | 0.0054054 | $2.11 |
| September 2019 | Business Operations | 09/04/19 | ED | 390 | email correspondence with accountant regarding rent restoration reporting (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/05/19 | ED | 390 | review and analysis of detail regarding August receivership expenditures (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Business Operations | 09/05/19 | KMP | 140 | Communications with K. Duff and bank representative regarding wire transfer of funds to finance company for payment on insurance premium finance agreement (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/10/19 | JR | 140 | Confer with E. Duff regarding review of financial statements for month of July (.2) | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | confer with E. Duff pertaining to same (.2). | 0.2 | 0.0022989 | $0.32 |
| September 2019 | Business Operations | 09/11/19 | JR | 140 | Review of financial statements relating to property income and expenses for month of July 2019 (3.3) | 3.3 | 0.0383721 | $5.37 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | email correspondence with property manager regarding same (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Business Operations | 09/19/19 | ED | 390 | Review of bank statements and property reporting documentation (.5) | 0.5 | 0.0057471 | $2.24 |
| September 2019 | Business Operations | 09/20/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 1.2 | 0.0116505 | $1.63 |
| September 2019 | Business Operations | 09/20/19 | ED | 390 | prepare outlines for discussions with property managers (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Business Operations | 09/23/19 | KMP | 140 | prepare request form for and conferences with K. Duff and bank representative regarding transfer of funds for payment of premium finance agreement on property liability insurance (.4) | 0.4 | 0.0039216 | $0.55 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | and email correspondence with accountant regarding same (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Business Operations | 09/25/19 | ED | 390 | review of financial reporting records (.7) | 0.7 | 0.008046 | $3.14 |
| September 2019 | Claims Administration & Objections | 09/01/19 | MR | 390 | Attention to emails regarding lender reserves, credit bids, property repairs, and institutional lender. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/03/19 | NM | 260 | correspond with J. Rak regarding notice of claims process for EBF mortgagees (.2) | 0.2 | 0.0024691 | $0.64 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email correspondence with accountant regarding  (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | and confer with J. Rak regarding same (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | Preliminary review of draft accounting reports to lenders (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/10/19 | ED | 390 | email to lenders' monthly reports to receiver regarding rent restoration counsel regarding payment of outstanding real estate taxes (.1). | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | email correspondence with accountant regarding July accounting reports and content of monthly reporting to receiver regarding rent restoration and property reimbursement details (.3). | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | Confer with J. Rak regarding comments on draft accounting reports to lenders (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and advising of deposit of remaining operating funds from property manager account into segregated receivership account holding sales proceeds (.2) | 0.2 | 0.0022989 | $0.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/11/19 | ED | 390 | and email to counsel transmitting June accounting report (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | Review drafts of July accounting reports to lenders (.9) | 0.9 | 0.0103448 | $4.03 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | confer with K. Duff regarding rent restoration calculations relating to proceeds of property sales (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | call with accountant (.3) regarding same. | 0.3 | 0.0034483 | $1.34 |
| September 2019 | Claims Administration & Objections | 09/12/19 | ED | 390 | review and analysis of data (.6) | 0.6 | 0.0068966 | $2.69 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | continue review of drafts of July accounting reports to lenders (1.6) | 1.6 | 0.0183908 | $7.17 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | and email correspondence with accountant regarding comments and revisions (.2) | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | confer with J. Rak regarding properties from which rent restoration amounts are due (.1) | 0.1 | 0.0011494 | $0.45 |
| September 2019 | Claims Administration & Objections | 09/13/19 | ED | 390 | reconcile lists of rent restoration amounts by property (1.8). | 1.8 | 0.0206897 | $8.07 |
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | Review and analysis of information regarding rent restoration amounts (1.2) | 1.2 | 0.0137931 | $5.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2019 | Claims Administration & Objections | 09/15/19 | ED | 390 | and email correspondence with accountant regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | Final review of July accounting reports to lenders (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/19/19 | ED | 390 | prepare correspondence to transmit reports to lender's counsel (.4). | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | draft revisions to form of monthly Receiver's property report to lenders (.4) | 0.4 | 0.0045977 | $1.79 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | confer with M. Rachlis regarding same (.2). | 0.2 | 0.0022989 | $0.90 |
| September 2019 | Claims Administration & Objections | 09/20/19 | ED | 390 | Send July accounting reports to lenders' counsel (1.2) | 1.2 | 0.0137931 | $5.38 |
| September 2019 | Claims Administration & Objections | 09/22/19 | ED | 390 | Analysis of operating expenses. | 1.5 | 0.0172414 | $6.72 |
| October 2019 | Asset Disposition | 10/04/19 | KBD | 390 | Telephone conference with real estate broker regarding court ruling on sales and credit bidding and planning for further sales. | 0.2 | 0.0022989 | $0.90 |
| October 2019 | Asset Disposition | 10/08/19 | KBD | 390 | study correspondence regarding property valuation (.2) | 0.2 | 0.0047619 | $1.86 |
| October 2019 | Asset Disposition | 10/16/19 | KBD | 390 | Exchange various correspondence and telephone conference with real estate broker regarding various property sales and credit bidding (1.0) | 1.0 | 0.0114943 | $4.48 |
| October 2019 | Asset Disposition | 10/17/19 | KBD | 390 | Analysis of potential sale opportunity. | 0.2 | 0.0022472 | $0.88 |
| October 2019 | Asset Disposition | 10/26/19 | KBD | 390 | Study updated portfolio summary and correspondence from real estate broker relating to same. | 0.3 | 0.0033708 | $1.31 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Business Operations | 10/07/19 | KBD | 390 | prepare for hearing before Judge Lee and exchange correspondence regarding same (.8) | 0.8 | 0.0078431 | $3.06 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/10/19 | KBD | 390 | Draft correspondence to J. Rak regarding real estate tax analysis. | 0.1 | 0.0009804 | $0.38 |
| October 2019 | Business Operations | 10/15/19 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0046875 | $1.83 |
| October 2019 | Claims Administration & Objections | 10/10/19 | KBD | 390 | Study correspondence from A. Porter and N. Mirjanich regarding potential issues relating to sale of property and potential credit bid and analysis of same (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/01/19 | AEP | 390 | reply to receivership broker regarding single-family home valuations (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/01/19 | MR | 390 | Attention to single family home portfolio issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/02/19 | AEP | 390 | teleconference with counsel for special servicer regarding variations in single-family portfolio valuation analyses and potential for resolution of differences (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | prepare e-mail to counsel for special servicer regarding prospective receipt of BOV's and scheduling of conference call with clients to discuss reconciliation of same with receivership broker listing prices (.1). | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/04/19 | AEP | 390 | Read judicial opinion affirming magistrate decision regarding objections to credit bidding procedures (.3) | 0.3 | 0.0034483 | $1.34 |
| October 2019 | Asset Disposition | 10/04/19 | MR | 390 | Attention to order on objections to sales (.4) | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Asset Disposition | 10/08/19 | AEP | 390 | analyze valuation variances relating to single family home portfolio and exchange correspondence with broker and lenders' counsel regarding same (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/08/19 | MR | 390 | attention to issues on single family homes (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/16/19 | AEP | 390 | e-mail exchanges with K. Duff regarding attempts to schedule conference call with receivership broker for single-family residences and representative of lender's loan servicer (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | Prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1) | 0.1 | 0.0027027 | $1.05 |
| October 2019 | Asset Disposition | 10/17/19 | AEP | 390 | teleconference with counsel for lender on single-family residence properties regarding valuation and allocation issues and prospects for agreement on motion to approve marketing process (.4) | 0.4 | 0.0108108 | $4.22 |
| October 2019 | Asset Disposition | 10/17/19 | JR | 140 | confer with E. Duff, produce financial reports for review (.3) | 0.3 | 0.0034884 | $0.49 |
| October 2019 | Asset Disposition | 10/21/19 | JR | 140 | review property manager income statement and receiver's property report as well as bank statement and compare (3.2). | 3.2 | 0.0372093 | $5.21 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | Conference call with receivership broker for single-family residence properties regarding valuation issues (.3) | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/22/19 | AEP | 390 | prepare e-mail to counsel for lender on single-family residence properties regarding scheduling of conference call regarding valuation and allocation issues (.1). | 0.1 | 0.0027027 | $1.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Asset Disposition | 10/23/19 | MR | 390 | Attention to issues on single family home sales and other related issues. | 0.3 | 0.0081081 | $3.16 |
| October 2019 | Asset Disposition | 10/27/19 | AEP | 390 | review latest draft of portfolio summary received from receivership broker and update portfolio spreadsheet and property closing file folders accordingly (.4) | 0.4 | 0.0039216 | $1.53 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | locate organizational charts for all titleholding receivership properties and e-mail same to title company with explanation regarding additional corporate documentation available (.3) | 0.3 | 0.0076923 | $3.00 |
| October 2019 | Asset Disposition | 10/28/19 | AEP | 390 | correspondence between counsel for loan servicer and receivership single-family home broker regarding scheduling of conference call regarding valuations and allocations (.2). | 0.2 | 0.0054054 | $2.11 |
| October 2019 | Asset Disposition | 10/28/19 | MR | 390 | Meeting with asset manager and others on property issues (1.2) | 1.2 | 0.0137931 | $5.38 |
| October 2019 | Business Operations | 10/08/19 | ED | 390 | Review revisions to format of monthly property reporting and email correspondence with accountant regarding same. | 0.4 | 0.0045977 | $1.79 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | Prepare for and attend hearing before Judge Lee (1.0) | 1.0 | 0.0098039 | $3.82 |
| October 2019 | Business Operations | 10/08/19 | MR | 390 | confer with K. Duff regarding same (.3). | 0.3 | 0.0029412 | $1.15 |
| October 2019 | Business Operations | 10/10/19 | ED | 390 | Send property financial information to accountant for purposes of preparation of August property reports. | 0.6 | 0.0068182 | $2.66 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | Update current and past due real estate taxes and indicate amounts that property managers can pay out of current net operating income (1.9) | 1.9 | 0.0206522 | $2.89 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with K. Duff and E. Duff forwarding modified version of real estate spreadsheet containing unpaid taxes from property manager (.3). | 0.3 | 0.0030303 | $0.42 |
| October 2019 | Business Operations | 10/14/19 | JR | 140 | exchange correspondence with property managers regarding same (.2) | 0.2 | 0.0021739 | $0.30 |
| October 2019 | Business Operations | 10/17/19 | ED | 390 | Review and analysis of financial reporting relating to amounts expended for properties. | 0.5 | 0.0057471 | $2.24 |
| October 2019 | Business Operations | 10/20/19 | JR | 140 | Review financial reports for E. Duff comparing data from property managers and lenders and also compare funds sent to property manager from receivers' account. | 3.1 | 0.0360465 | $5.05 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | review paper copies of real estate taxes (.6). | 0.6 | 0.006 | $0.84 |
| October 2019 | Business Operations | 10/21/19 | JR | 140 | Exchange correspondence with K. Pritchard and K. Duff regarding payment of monthly real estate taxes (.2) | 0.2 | 0.002 | $0.28 |
| October 2019 | Business Operations | 10/22/19 | JR | 140 | Finalize financial reports for receivership. | 1.4 | 0.0162791 | $2.28 |
| October 2019 | Business Operations | 10/25/19 | AW | 140 | Confer with E. Duff regarding accounting reports on property by property basis and prepare same. | 0.9 | 0.0087379 | $1.22 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | Review of September financial reporting from property managers (1.3) | 1.3 | 0.0149425 | $5.83 |
| October 2019 | Business Operations | 10/25/19 | ED | 390 | review and organize material to send to accountant for September reports regarding income and expenditures (.8). | 0.8 | 0.0091954 | $3.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Business Operations | 10/25/19 | KMP | 140 | Prepare wire request for funds transfer for installment payment on premium financing agreement and conferences with K. Duff and bank representative relating to same. | 0.3 | 0.0029412 | $0.41 |
| October 2019 | Claims Administration & Objections | 10/10/19 | NM | 260 | exchange correspondence with A. Porter and correspond with K. Duff regarding credit bid issue (.4). | 0.4 | 0.0045977 | $1.20 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | confer with J. Rak regarding same (.2). | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/17/19 | ED | 390 | Preliminary review of August accounting reports to lenders (1.5) | 1.5 | 0.0174419 | $6.80 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | update transmittal messages to lenders' counsel (1.6) | 1.6 | 0.0183908 | $7.17 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to property manager to update recipient information financial reporting to lender (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | email to accountant regarding comments and revisions to reports (.2) | 0.2 | 0.0023256 | $0.91 |
| October 2019 | Claims Administration & Objections | 10/24/19 | ED | 390 | Final review of August accounting reports to lenders (2.8) | 2.8 | 0.0325581 | $12.70 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | and send October reports to lenders' counsel (1.1). | 1.1 | 0.0127907 | $4.99 |
| October 2019 | Claims Administration & Objections | 10/25/19 | ED | 390 | review further revisions to August accounting reports to lenders (.1) | 0.1 | 0.0011628 | $0.45 |
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | Review and analysis of receivership expenditures and rent restoration payments during September (1.2) | 1.2 | 0.0139535 | $5.44 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2019 | Claims Administration & Objections | 10/29/19 | ED | 390 | and email correspondence with accountant regarding preparation of September property reports (.2). | 0.2 | 0.0023256 | $0.91 |
| November 2019 | Asset Disposition | 11/12/19 | KBD | 390 | study updated spreadsheet with information about sold properties (.2) | 0.2 | 0.0020833 | $0.81 |
| November 2019 | Asset Disposition | 11/18/19 | KBD | 390 | Exchange correspondence with City official regarding sale of properties (.2) | 0.2 | 0.0021739 | $0.85 |
| November 2019 | Asset Disposition | 11/23/19 | KBD | 390 | Study correspondence from A. Porter regarding asset disposition planning. | 0.3 | 0.0032258 | $1.26 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | analysis of same (.2). | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/05/19 | KBD | 390 | Telephone conference with real estate broker and asset manager regarding evaluation and assessment of properties and cost benefit analysis of repairs, maintenance, and improvements for remaining properties in portfolio (.2) | 0.2 | 0.0019608 | $0.76 |
| November 2019 | Business Operations | 11/07/19 | KBD | 390 | Exchange correspondence with property manager regarding funds for property expenses. | 0.2 | 0.0032787 | $1.28 |
| November 2019 | Business Operations | 11/12/19 | KBD | 390 | study property manager reports (.6). | 0.6 | 0.0098361 | $3.84 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | Attention to various insurance issues relating to properties and exchange correspondence with E. Duff regarding same (.4) | 0.4 | 0.0042105 | $1.64 |
| November 2019 | Business Operations | 11/25/19 | KBD | 390 | telephone conferences with bank representative regarding fund transfers for property insurance and expenses (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Business Operations | 11/26/19 | KBD | 390 | Attention to insurance loss history and draft correspondence to insurance broker regarding same (.3) | 0.3 | 0.0031579 | $1.23 |
| November 2019 | Business Operations | 11/27/19 | KBD | 390 | Telephone conference with insurance broker regarding insurance policies, renewal options, and planning (.2) | 0.2 | 0.0021053 | $0.82 |
| November 2019 | Asset Disposition | 11/01/19 | AEP | 390 | teleconference with special servicer, counsel for special servicer, and receivership single-family residence portfolio broker regarding conflicting valuations and allocations and attempts to reconcile differences prior to filing of motion to approve sales process (.6) | 0.6 | 0.0162162 | $6.32 |
| November 2019 | Asset Disposition | 11/19/19 | AEP | 390 | meeting with K. Duff and M. Rachlis regarding planning for selling receivership properties (.4). | 0.4 | 0.0043478 | $1.70 |
| November 2019 | Asset Disposition | 11/21/19 | JR | 140 | review and analysis of accounting and property manager's statements (.9). | 0.9 | 0.0104651 | $1.47 |
| November 2019 | Asset Disposition | 11/23/19 | AEP | 390 | review and analyze EquityBuild portfolio spreadsheet draft correspondence to receivership team outlining sequencing of all anticipated future motions to approve and confirm sales of receivership assets (2.8) | 2.8 | 0.0294737 | $11.49 |
| November 2019 | Asset Disposition | 11/25/19 | JR | 140 | exchange correspondence with property manager regarding same (.2) | 0.2 | 0.0021053 | $0.29 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Asset Disposition | 11/26/19 | AEP | 390 | Analyze EquityBuild portfolio spreadsheet and effectuate a complete rearrangement of all draft and as-yet undrafted motions to approve sales processes and motions to confirm sales, revise spreadsheet and all file folders accordingly, continue preparation of all draft motions (8.3) | 8.3 | 0.0873684 | $34.07 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | Review property manager financial statements received from E. Duff (1.7) | 1.7 | 0.0197674 | $2.77 |
| November 2019 | Asset Disposition | 11/26/19 | JR | 140 | exchange correspondence with A. Porter and K. Duff regarding motion to approve sales process and single family homes (.2) | 0.2 | 0.0054054 | $0.76 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | Exchange correspondence with A. Porter related to filing a motion to approve the sale process for remainder of properties and single family homes (.1) | 0.1 | 0.0027027 | $0.38 |
| November 2019 | Asset Disposition | 11/27/19 | JR | 140 | telephone conference with property manager regarding onsite property manager information that is required for future sales of properties (.2). | 0.2 | 0.0033333 | $0.47 |
| November 2019 | Business Operations | 11/08/19 | NM | 260 | correspond with E. Duff regarding property expenditures and prioritizing reserves (.4). | 0.4 | 0.0038835 | $1.01 |
| November 2019 | Business Operations | 11/11/19 | NM | 260 | correspond with E. Duff regarding the same (.2). | 0.2 | 0.0019417 | $0.50 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | Preliminary review of October financial reports from property managers (1.1) | 1.1 | 0.0106796 | $4.17 |
| November 2019 | Business Operations | 11/15/19 | ED | 390 | call with accountant regarding information needed for preparation of September accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | research regarding reinstatement costs, email to E. Duff regarding same, and follow up research and communication regarding process (.6). | 0.6 | 0.0058252 | $0.82 |
| November 2019 | Business Operations | 11/19/19 | AW | 140 | Confer with E. Duff and attention to email regarding costs of reinstatement of certain entities (.1) | 0.1 | 0.0009709 | $0.14 |
| November 2019 | Business Operations | 11/19/19 | ED | 390 | call with accountant regarding September reporting (.2). | 0.2 | 0.0019417 | $0.76 |
| November 2019 | Business Operations | 11/21/19 | JR | 140 | Review and update real estate tax balances on the remainder of properties that have not yet been sold. | 2.3 | 0.0244681 | $3.43 |
| November 2019 | Business Operations | 11/24/19 | JR | 140 | Review financial statements received from property managers and compare data to accounting financial statements from Receiver's accountant. | 1.8 | 0.0174757 | $2.45 |
| November 2019 | Business Operations | 11/25/19 | ED | 390 | review of October financial reporting from property managers (.9). | 0.9 | 0.0087379 | $3.41 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | review and analysis of documentation regarding October property expenditures from receivership account and email correspondence with K. Pritchard regarding additional details needed (.7) | 0.7 | 0.0067961 | $2.65 |
| November 2019 | Business Operations | 11/26/19 | ED | 390 | confer with J. Rak regarding review of September accounting reports and send additional information for review (.3) | 0.3 | 0.0029126 | $1.14 |
| November 2019 | Business Operations | 11/27/19 | JR | 140 | review financial statements for E. Duff received from accountant and property manager (2.8). | 2.8 | 0.0271845 | $3.81 |
| November 2019 | Business Operations | 11/28/19 | JR | 140 | Update spreadsheet for K. Duff pertaining to real estate taxes for certain properties (.6) | 0.6 | 0.0066667 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2019 | Claims Administration & Objections | 11/26/19 | ED | 390 | Send financial reporting and receivership expenditure information to accountant for preparation of October accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | Review of September property reports from accountant (3.8) | 3.8 | 0.0368932 | $14.39 |
| November 2019 | Claims Administration & Objections | 11/30/19 | ED | 390 | prepare draft email correspondence to transmit September accounting reports to lenders (.5). | 0.5 | 0.0048544 | $1.89 |
| December 2019 | Business Operations | 12/04/19 | KBD | 390 | confer with E. Duff regarding property insurance and communications with broker (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/06/19 | KBD | 390 | telephone conference with bank representative regarding transfer of funds for insurance premium payment (.1) | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/10/19 | KBD | 390 | study property manager financial reporting (.5) | 0.5 | 0.0081967 | $3.20 |
| December 2019 | Claims Administration & Objections | 12/27/19 | KBD | 390 | Attention to communication from claimant regarding submitted claim and draft correspondence to A. Watychowicz regarding same. | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Asset Disposition | 12/05/19 | JR | 140 | exchange correspondence with property manager relating to same (.2) | 0.2 | 0.0021053 | $0.29 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | exchange correspondence with E. Duff relating to a discrepancy in the financial statements (.3) | 0.3 | 0.0029126 | $0.41 |
| December 2019 | Asset Disposition | 12/12/19 | JR | 140 | produce financial reporting documents received from E. Duff and accounting firm in preparation for review (.8) | 0.8 | 0.007767 | $1.09 |
| December 2019 | Asset Disposition | 12/16/19 | AEP | 390 | teleconference with receivership broker regarding current status of closings, status of remediation of fire-damaged properties and effect on current offers, and timing of future motions to approve sales (.2). | 0.2 | 0.0021053 | $0.82 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | Update closing checklists for various properties that remain in the portfolio, with organization of closing documents and the start of preparation for closings (5.9) | 5.9 | 0.0728395 | $10.20 |
| December 2019 | Asset Disposition | 12/27/19 | JR | 140 | updates to all closing statements with unit and lot size and real estate tax payment status and information (2.4). | 2.4 | 0.0296296 | $4.15 |
| December 2019 | Business Operations | 12/02/19 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis and prepare same. | 1.1 | 0.0106796 | $1.50 |
| December 2019 | Business Operations | 12/06/19 | KMP | 140 | Prepare form for transfer of funds to financing company for installment insurance premium financing agreement and conferences with K. Duff and bank representative regarding same. | 0.4 | 0.0042105 | $0.59 |
| December 2019 | Business Operations | 12/10/19 | ED | 390 | Review and analysis of correspondence and documents relating to December receivership expenses. | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Business Operations | 12/11/19 | ED | 390 | confer with K. Duff regarding insurance issues (.1). | 0.1 | 0.0010526 | $0.41 |
| December 2019 | Business Operations | 12/11/19 | ED | 390 | Review statements from property manager regarding November financial performance of properties and accounts payable (.8) | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | and begin review of draft reports (.6). | 0.6 | 0.0058252 | $2.27 |
| December 2019 | Business Operations | 12/12/19 | ED | 390 | Email correspondence with accountant and J. Rak regarding drafts of October accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| December 2019 | Business Operations | 12/27/19 | ED | 390 | Review of draft October accounting reports with J. Rak notes, and email correspondence with accountant regarding comments and corrections. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Business Operations | 12/30/19 | ED | 390 | Review revised drafts of October property accounting reports. | 0.8 | 0.007767 | $3.03 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | and prepare analysis of remaining amounts of rent to be restored and amounts reimbursable from properties (.9) | 0.9 | 0.0087379 | $3.41 |
| December 2019 | Claims Administration & Objections | 12/02/19 | ED | 390 | Send September accounting reports to lenders and counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| December 2019 | Claims Administration & Objections | 12/02/19 | MR | 390 | Attention to Chang subpoena (.1) | 0.1 | 0.0012346 | $0.48 |
| December 2019 | Claims Administration & Objections | 12/05/19 | MR | 390 | Attention to and follow up on lender's inquiry and edit response. | 0.3 | 0.0037037 | $1.44 |
| December 2019 | Claims Administration & Objections | 12/20/19 | ED | 390 | Begin review of drafts of October accounting reports to lenders. | 2.8 | 0.0271845 | $10.60 |
| December 2019 | Claims Administration & Objections | 12/23/19 | ED | 390 | Confer with J. Rak regarding review and comments on draft October accounting reports to lenders. | 0.3 | 0.0029126 | $1.14 |
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | confer with E. Duff regarding same and review several discrepancies (.3). | 0.3 | 0.0029126 | $0.41 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2019 | Claims Administration & Objections | 12/23/19 | JR | 140 | Analyze financial statements and compare analysis with property manager's information and accountant 's information (6.4) | 6.4 | 0.0621359 | $8.70 |
| December 2019 | Claims Administration & Objections | 12/27/19 | ED | 390 | draft email correspondence to lenders' counsel relating to October accounting reports (.4). | 0.4 | 0.0038835 | $1.51 |
| January 2020 | Business Operations | 01/06/20 | KBD | 390 | telephone conferences with bank representatives regarding fund transfers for insurance and expense payments (.2) | 0.2 | 0.0021978 | $0.86 |
| January 2020 | Business Operations | 01/15/20 | KBD | 390 | Study financial reporting from property managers (.7) | 0.7 | 0.012069 | $4.71 |
| January 2020 | Claims Administration & Objections | 01/24/20 | KBD | 390 | Exchange correspondence with lenders' counsel regarding meeting to discuss claims process and confer with M. Rachlis regarding planning for meeting (.3) | 0.3 | 0.0033708 | $1.31 |
| January 2020 | Claims Administration & Objections | 01/25/20 | KBD | 390 | telephone conference with M. Rachlis regarding same (.9). | 0.9 | 0.0101124 | $3.94 |
| January 2020 | Asset Disposition | 01/05/20 | AEP | 390 | read and respond to e-mail from receivership broker regarding status of motion to approve marketing of single-family residence portfolio (.1). | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/06/20 | AEP | 390 | Teleconference with counsel for secured lender associated with loans on single-family residences regarding timing of contemplated motion to approve marketing and sale of portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | print property income statements for all properties received from accountant and prepare for further review (1.2). | 1.2 | 0.0116505 | $1.63 |
| January 2020 | Asset Disposition | 01/16/20 | JR | 140 | review emails from E. Duff regarding financial reporting relating to loan balances (1.6) | 1.6 | 0.015534 | $2.17 |
| January 2020 | Asset Disposition | 01/20/20 | JR | 140 | further correspondence providing documents regarding same (.3) | 0.3 | 0.0031579 | $0.44 |
| January 2020 | Asset Disposition | 01/27/20 | JR | 140 | review paper real estate tax bills (1.8). | 1.8 | 0.0193548 | $2.71 |
| January 2020 | Asset Disposition | 01/30/20 | AEP | 390 | Review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly. | 0.4 | 0.0108108 | $4.22 |
| January 2020 | Asset Disposition | 01/30/20 | JR | 140 | review surveys and invoices received from the surveying company and save to the corresponding electronic files for various single family homes (1.3) | 1.3 | 0.0351351 | $4.92 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | Conference call with counsel for lender holding mortgage interests in single-family residence portfolio regarding valuations, new issues affecting title, and other related matters (.2) | 0.2 | 0.0054054 | $2.11 |
| January 2020 | Asset Disposition | 01/31/20 | AEP | 390 | review surveys and survey invoices received in connection with various single-family residences and update portfolio spreadsheet accordingly (.3). | 0.3 | 0.0081081 | $3.16 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Business Operations | 01/02/20 | ED | 390 | Email correspondence with accountant regarding additional comments and corrections to October reports. | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/07/20 | KMP | 140 | Study communications with property manager regarding November reporting (.1) | 0.1 | 0.0014706 | $0.21 |
| January 2020 | Business Operations | 01/09/20 | ED | 390 | review and analysis of information regarding receivership funds sent to property manager (1.6) | 1.6 | 0.015534 | $6.06 |
| January 2020 | Business Operations | 01/13/20 | ED | 390 | preliminary review of December financial reporting (.5). | 0.5 | 0.0048544 | $1.89 |
| January 2020 | Business Operations | 01/17/20 | ED | 390 | call with accountant to discuss preparation of analysis of total receivership contributions and expenditures to properties (.1). | 0.1 | 0.0009709 | $0.38 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | Review format for analysis of receivership expenditures by property (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | review revised November accounting reports (.7). | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Business Operations | 01/22/20 | ED | 390 | calls with accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Business Operations | 01/23/20 | KMP | 140 | Prepare form for transfer of funds to premium finance company for payment of property insurance and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0042105 | $0.59 |
| January 2020 | Claims Administration & Objections | 01/06/20 | ED | 390 | Review revised October accounting reports and email correspondence with accountant regarding questions and corrections. | 1.6 | 0.015534 | $6.06 |
| January 2020 | Claims Administration & Objections | 01/06/20 | JR | 140 | Review emails and exchange correspondence with E. Duff regarding financial statements received from accountant and provide to E. Duff for review. | 0.4 | 0.0038835 | $0.54 |
| January 2020 | Claims Administration & Objections | 01/06/20 | MR | 390 | Attention to third party claims (1.2) | 1.2 | 0.0148148 | $5.78 |
| January 2020 | Claims Administration & Objections | 01/07/20 | ED | 390 | Final review of October accounting reports for properties with institutional debt, and transmit to lenders' counsel. | 1.2 | 0.0116505 | $4.54 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | preliminary review of December financial reporting from property manager and details regarding receivership income and expenditures (.6). | 0.6 | 0.0058252 | $2.27 |
| January 2020 | Claims Administration & Objections | 01/16/20 | ED | 390 | review email correspondence from accountant regarding receiver's property accounting reports through November 2019 (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2020 | Claims Administration & Objections | 01/20/20 | JR | 140 | Prepare property management statements for December in preparation for review after accountant provides his copies for review. | 0.6 | 0.0058252 | $0.82 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | confer with J. Rak regarding review of November property accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | draft correspondence to lenders and counsel relating to November 2019 accounting reports to lenders (.7) | 0.7 | 0.0067961 | $2.65 |
| January 2020 | Claims Administration & Objections | 01/21/20 | ED | 390 | review of November property accounting reports (2.5). | 2.5 | 0.0242718 | $9.47 |
| January 2020 | Claims Administration & Objections | 01/23/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and prepare same. | 1.1 | 0.0106796 | $1.50 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | Review and analysis of financial reporting, and email correspondence with accountant regarding preparation of monthly summary of receivership expenditures (.3) | 0.3 | 0.0029126 | $1.14 |
| January 2020 | Claims Administration & Objections | 01/27/20 | ED | 390 | prepare analysis of application of net proceeds from sold properties to rent restoration and remaining amounts reimbursable to receivership (1.5). | 1.5 | 0.0145631 | $5.68 |
| February 2020 | Asset Disposition | 02/10/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single-family home portfolio, motion to approve, and timing (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker regarding sales timing for various properties (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/11/20 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding sale process and title work (.2) | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Asset Disposition | 02/18/20 | KBD | 390 | Study and revise motion to approve marketing and sale of single-family residence portfolio and exhibits. | 1.5 | 0.0405405 | $15.81 |
| February 2020 | Asset Disposition | 02/19/20 | KBD | 390 | study and revise motion to approve listing for sale single family home portfolio (.5). | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | Work with A. Porter on motion to approve listing of single family home portfolio (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | work on single family home motion and valuation issues with M. Rachlis and A. Porter (1.1) | 1.1 | 0.0297297 | $11.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/20/20 | KBD | 390 | draft correspondence to real estate broker regarding potential purchaser (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/21/20 | KBD | 390 | draft correspondence to J. Rak regarding preparation for marketing and sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/22/20 | KBD | 390 | draft correspondence regarding publication notice (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | study portfolio summary and correspondence from A. Porter regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Asset Disposition | 02/24/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchaser (.1). | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Asset Disposition | 02/26/20 | KBD | 390 | exchange correspondence with real estate broker regarding potential purchasers of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/27/20 | KBD | 390 | Telephone conference with A. Porter regarding process for sale of single family home portfolio and communications with broker and lender's counsel relating to same (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/28/20 | KBD | 390 | study motion to approve sale of single-family residence portfolio and exchange correspondence regarding same (.3). | 0.3 | 0.0081081 | $3.16 |
| February 2020 | Business Operations | 02/10/20 | KBD | 390 | exchange correspondence with J. Rak regarding real estate taxes and property manager financial reporting (.1) | 0.1 | 0.0011111 | $0.43 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | study draft reports relating to property expenses and confer and draft correspondence to E. Duff regarding same (.4) | 0.4 | 0.0038095 | $1.49 |
| February 2020 | Business Operations | 02/11/20 | KBD | 390 | Analysis of real estate taxes and exchange correspondence with J. Rak regarding same (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/12/20 | KBD | 390 | Analysis of real estate taxes, property manager financial reports, and exchange correspondence with J. Rak relating to same and communications with property manager. | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/13/20 | KBD | 390 | Study property manager financial reporting. | 0.4 | 0.0070175 | $2.74 |
| February 2020 | Business Operations | 02/21/20 | KBD | 390 | exchange correspondence with property managers and confer with J. Rak regarding payment of real estate taxes (.4) | 0.4 | 0.0045455 | $1.77 |
| February 2020 | Business Operations | 02/25/20 | KBD | 390 | review correspondence from property manager regarding payment of real estate taxes (.1) | 0.1 | 0.0017857 | $0.70 |
| February 2020 | Claims Administration & Objections | 02/07/20 | KBD | 390 | exchange correspondence with A. Porter and N. Mirjanich regarding timing for motions addressing properties of differing status (.2) | 0.2 | 0.001 | $0.39 |
| February 2020 | Claims Administration & Objections | 02/26/20 | KBD | 390 | exchange correspondence with N. Mirjanich and K. Pritchard regarding EB records relating to investor accounts (.4). | 0.4 | 0.0049383 | $1.93 |
| February 2020 | Asset Disposition | 02/01/20 | AEP | 390 | Review and analyze consolidated title commitment for single-family residence portfolio and insert all special exceptions into motion for leave to sell single-family residences. | 2.2 | 0.0594595 | $23.19 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/03/20 | AEP | 390 | perform title searches on all properties owned by receivership entity and revise motion for leave to sell single-family residences accordingly (2.5). | 2.5 | 0.0675676 | $26.35 |
| February 2020 | Asset Disposition | 02/05/20 | AEP | 390 | Perform title searches on most properties owned by fund and update motion to sell single-family residence portfolio accordingly (3.1) | 3.1 | 0.0837838 | $32.68 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | rearrange and revise introductory portions of motion to approve marketing and sale of single-family homes portfolio (1.1). | 1.1 | 0.0297297 | $11.59 |
| February 2020 | Asset Disposition | 02/08/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single-family homes portfolio (4.8) | 4.8 | 0.1297297 | $50.59 |
| February 2020 | Asset Disposition | 02/09/20 | AEP | 390 | Research public records for all properties owned by funds and finalize all corresponding paragraphs of motion to approve marketing and sale of single- family homes portfolio. | 5.5 | 0.1486486 | $57.97 |
| February 2020 | Asset Disposition | 02/10/20 | AEP | 390 | Proofread, edit, revise, rearrange, supplement, and fact-check all paragraphs in proposed motion to approve sales of single-family homes portfolio and create final to-do list of remaining issues prior to final completion. | 4.0 | 0.1081081 | $42.16 |
| February 2020 | Asset Disposition | 02/10/20 | NM | 260 | correspond with K. Duff regarding prioritizing property for sale (.1). | 0.1 | 0.0011111 | $0.29 |
| February 2020 | Asset Disposition | 02/11/20 | AEP | 390 | prepare e-mail to title insurer regarding special exceptions on single-family home portfolio title commitment to be waived through hold harmless letters (.1) | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | exchange correspondence with the title company regarding same (.2). | 0.2 | 0.0054054 | $0.76 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | discussion with A. Porter regarding seventh motion for court approval of process for public sale (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/11/20 | JR | 140 | assist A. Porter on the seventh motion and create a spreadsheet of documents of record needed for the motion (5.1) | 5.1 | 0.1378378 | $19.30 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and compare financial reports from property managers and accountant (2.8) | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | review and organize various documents of record in corresponding files regarding same (2.2). | 2.2 | 0.0594595 | $8.32 |
| February 2020 | Asset Disposition | 02/12/20 | JR | 140 | exchange communication with the title company regarding documents of record request for the seventh motion to approve marketing of properties (.3 | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | respond to inquiry from counsel for secured lender regarding next anticipated sales tranche and prospective listing prices (.2) | 0.2 | 0.0054054 | $2.11 |
| February 2020 | Asset Disposition | 02/13/20 | AEP | 390 | Teleconference with title company underwriter to review special exceptions on title commitment relating to portfolio sale of single-family residences, potential waivers thereof and deed for hold harmless letters (2.8) | 2.8 | 0.0756757 | $29.51 |
| February 2020 | Asset Disposition | 02/14/20 | AEP | 390 | Continuation of teleconference with title company underwriter to review special exceptions on title commitment for single-family residence portfolio and assignment of responsibility for procuring hold harmless letters, certificates of compliance, and other documents evidencing releases of clouds on title. | 4.1 | 0.1108108 | $43.22 |
| February 2020 | Asset Disposition | 02/14/20 | JR | 140 | Exchange correspondence with the title company regarding request for documents of record related to the exhibits for the seventh motion. | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/15/20 | JR | 140 | Organize documents of record received from the title company related to exhibits and the seventh motion. | 1.9 | 0.0513514 | $7.19 |
| February 2020 | Asset Disposition | 02/17/20 | JR | 140 | Finalize the organization and assembling of the remainder of documents of record related to the 7th motion to confirm sale into electronic files (2.7) | 2.7 | 0.072973 | $10.22 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | review, update, and revise all non-title related exhibits to motion to approve marketing and sale of single-family home portfolio, update spreadsheet of property values to generate individual allocations of value and supplement motion with additional paragraphs regarding deferral of judicial decision on individual allocations until conclusion of portfolio sale (1.8). | 1.8 | 0.0486486 | $18.97 |
| February 2020 | Asset Disposition | 02/18/20 | AEP | 390 | Review notes of teleconference with title company underwriter, insert summaries of current obstacles into body of title commitment relating to single-family home portfolio, and amend paragraphs of motion to approve marketing and sale of said portfolio to account for resolution of disputed special exceptions (2.4) | 2.4 | 0.0648649 | $25.30 |
| February 2020 | Asset Disposition | 02/18/20 | JR | 140 | Organize additional documents of record related to the 7th motion of single family homes (.8) | 0.8 | 0.0216216 | $3.03 |
| February 2020 | Asset Disposition | 02/19/20 | JR | 140 | Organize documents of record in the electronic files in preparation of filing the 7th motion to approve sale of single family homes (.7) | 0.7 | 0.0189189 | $2.65 |
| February 2020 | Asset Disposition | 02/19/20 | MR | 390 | attention to single family home issues (.1). | 0.1 | 0.0027027 | $1.05 |
| February 2020 | Asset Disposition | 02/20/20 | AEP | 390 | conference with K. Duff regarding proposed modifications to first draft of motion to approve sale of single-family residences, valuation methodology employed by receivership broker, applicability of credit bidding, and allocation of value (2.3) | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | attention to single family home related issues and property disposition related matters (2.3). | 2.3 | 0.0621622 | $24.24 |
| February 2020 | Asset Disposition | 02/20/20 | MR | 390 | Attention to various issues regarding objections to property disposition and follow up regarding same (1.2) | 1.2 | 0.0324324 | $12.65 |
| February 2020 | Asset Disposition | 02/21/20 | AEP | 390 | Teleconference with counsel for lender fund entities regarding inquiries into nature of sale process associated with marketing of single-family residence portfolio (.5) | 0.5 | 0.0135135 | $5.27 |
| February 2020 | Asset Disposition | 02/24/20 | AW | 140 | ; communicate with K. Duff and broker regarding same (.1). | 0.1 | 0.0010526 | $0.15 |
| February 2020 | Asset Disposition | 02/24/20 | NM | 260 | Study email correspondence relating to property sales (.2) | 0.2 | 0.0054054 | $1.41 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | follow up email correspondence with property manager regarding status of payments (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Asset Disposition | 02/25/20 | JR | 140 | review property tax payments and update all real estate tax balances related to properties managed by a management company (1.2) | 1.2 | 0.0134831 | $1.89 |
| February 2020 | Asset Disposition | 02/28/20 | AW | 140 | Assist in finalization of seventh motion to approve sales process and confirm delay in filing. | 0.4 | 0.0108108 | $1.51 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | consolidate exhibits for the single family home motion (1.7) | 1.7 | 0.0459459 | $6.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | obtain documents of record related to the exhibits pertaining to the single family motion (.3) | 0.3 | 0.0081081 | $1.14 |
| February 2020 | Asset Disposition | 02/28/20 | JR | 140 | review the single family motion and make changes (1.1) | 1.1 | 0.0297297 | $4.16 |
| February 2020 | Asset Disposition | 02/28/20 | MR | 390 | Work on single family homes motion and follow up on same. | 1.4 | 0.0378378 | $14.76 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | Exchange correspondence with property managers regarding funds availability to pay real estate taxes (.1) | 0.1 | 0.0010753 | $0.15 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | update real estate tax balances for properties for 2018 and 2019 (2.8) | 2.8 | 0.0314607 | $4.40 |
| February 2020 | Business Operations | 02/07/20 | JR | 140 | exchange correspondence with property managers regarding same (.1). | 0.1 | 0.0011236 | $0.16 |
| February 2020 | Business Operations | 02/10/20 | JR | 140 | exchange correspondence with K. Duff and A. Porter regarding property taxes which sold and reminder of redemption deadline (431 E. 42nd) (.2). | 0.2 | 0.004878 | $0.68 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | Preliminary review of December accounting reports drafts (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review content and format of portfolio reporting draft from accountants (.3). | 0.3 | 0.0028846 | $1.13 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | and analysis of related receivership expenditures (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/11/20 | ED | 390 | review of policy documents regarding insurance renewal process and terms (.4) | 0.4 | 0.0044444 | $1.73 |
| February 2020 | Business Operations | 02/11/20 | JR | 140 | follow up correspondence with property manager regarding available funds to pay property taxes (.2). | 0.2 | 0.0022727 | $0.32 |
| February 2020 | Business Operations | 02/12/20 | JR | 140 | review loan balance sheet for 2017 and determine the ending loan balances and ending escrow balances relating to 2017 tax filing (.8) | 0.8 | 0.0470588 | $6.59 |
| February 2020 | Business Operations | 02/13/20 | JR | 140 | Review property manager's financial statements and perform a comparison analysis of both for all EquityBuild properties. | 3.9 | 0.0375 | $5.25 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | email to accountant with questions and comments on draft reports (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | confer with A. Watychowicz regarding review of property manager's requested contract revisions (.1). | 0.1 | 0.0014706 | $0.57 |
| February 2020 | Business Operations | 02/19/20 | ED | 390 | Review drafts of December accounting reports, including comments and notes from J. Rak (2.7) | 2.7 | 0.0259615 | $10.13 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | review revised December accounting reports and summary analysis (.4) | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | and call with accountant to discuss allocation of expenses (.2) | 0.2 | 0.0019231 | $0.75 |
| February 2020 | Business Operations | 02/24/20 | ED | 390 | email to insurance agent regarding reductions in premiums relating to sold properties (.2). | 0.2 | 0.0022222 | $0.87 |
| February 2020 | Business Operations | 02/24/20 | JR | 140 | Confirm payments of property taxes made by property manager. | 0.9 | 0.0096774 | $1.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Business Operations | 02/25/20 | ED | 390 | Review of January financial reporting from property managers. | 0.4 | 0.0038462 | $1.50 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | supplement reports (.3). | 0.3 | 0.0029126 | $0.41 |
| February 2020 | Business Operations | 02/26/20 | AW | 140 | Confer with E. Duff regarding accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, prepare same, and report missing details for several institutional lenders (1.1) | 1.1 | 0.0106796 | $1.50 |
| February 2020 | Claims Administration & Objections | 02/07/20 | JR | 140 | Produce financial reports for all properties in portfolio from accountant and organize. | 2.1 | 0.0201923 | $2.83 |
| February 2020 | Claims Administration & Objections | 02/10/20 | JR | 140 | Begin review and organization of financial reports and compare reports from accountant and property managers. | 2.6 | 0.025 | $3.50 |
| February 2020 | Claims Administration & Objections | 02/12/20 | JR | 140 | Review and compare financial reports from property managers and accountant. | 2.8 | 0.0269231 | $3.77 |
| February 2020 | Claims Administration & Objections | 02/16/20 | MR | 390 | research and work on draft motion regarding claims process (5.0). | 5.0 | 0.1351351 | $52.70 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | work with E. Duff regarding property manager's and accountant's review of financial statements (.2) | 0.2 | 0.0019231 | $0.27 |
| February 2020 | Claims Administration & Objections | 02/18/20 | JR | 140 | further review of funds wired to property manager's and resolve discrepancies (1.2) | 1.2 | 0.0129032 | $1.81 |
| February 2020 | Claims Administration & Objections | 02/24/20 | ED | 390 | Begin preparation of correspondence to lenders' counsel transmitting December accounting reports. | 0.5 | 0.0048077 | $1.88 |
| February 2020 | Claims Administration & Objections | 02/28/20 | AEP | 390 | Insert and check all exhibit cites in brief, proofread, edit, and make final revisions to same, edit and revise credit bid procedures. | 3.5 | 0.0945946 | $36.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2020 | Claims Administration & Objections | 02/28/20 | NM | 260 | correspond with A. Porter regarding claims submitted in connection with properties in single family home motion and study same (1.1) | 1.1 | 0.0297297 | $7.73 |
| March 2020 | Asset Disposition | 03/02/20 | KBD | 390 | study correspondence regarding revision to motion to approve sale of properties (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/09/20 | KBD | 390 | Attention to communication from potential purchaser regarding properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | exchange correspondence with M. Rachlis and A. Porter regarding single family residence motion and communications with lender's counsel (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/16/20 | KBD | 390 | Draft emergency motion for relief from amended general order, exchange correspondence with M. Rachlis regarding same, and revise motion (2.9) | 2.9 | 0.0329545 | $12.85 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | work on same with M. Rachlis and A. Porter (1.0) | 1.0 | 0.0005263 | $0.21 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | telephone conference with counsel for lender regarding single family home portfolio sales motion and motion to request amendment to briefing schedule (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | Draft and revise motion for relief from amended general order (.6) | 0.6 | 0.0068182 | $2.66 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding single family residence motion (.2). | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Asset Disposition | 03/17/20 | KBD | 390 | exchange correspondence and telephone conferences with real estate broker regarding marketing, listing, and showing of properties and marketplace and financial analysis (1.1) | 1.1 | 0.0125 | $4.88 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | Telephone conference with real estate broker regarding market conditions and sales and marketing timing and strategy (.3) | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Asset Disposition | 03/19/20 | KBD | 390 | study correspondence from A. Porter regarding various property closings, timing, COVID-19 impact, and communications with buyers representatives (.1). | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/21/20 | KBD | 390 | Exchange correspondence with real estate broker regarding impact of COVID-19 on real estate marketing, showings, sales, timing, and related issues. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | Telephone conference with A. Porter and J. Rak regarding efforts to advance sale of properties (.1) | 0.1 | 0.0011111 | $0.43 |
| March 2020 | Asset Disposition | 03/23/20 | KBD | 390 | telephone conference with real estate broker regarding market conditions and property sale efforts (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | draft response to motion and telephone conferences and exchange correspondence with M. Rachlis, J. Wine, and real estate broker regarding same (2.5) | 2.5 | 0.0284091 | $11.08 |
| March 2020 | Asset Disposition | 03/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding sale of single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/30/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding single family residence motion. | 0.2 | 0.0054054 | $2.11 |
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding finance agreements, premiums, and renewal (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/10/20 | KBD | 390 | Study property manager financial reporting (.3) | 0.3 | 0.0052632 | $2.05 |
| March 2020 | Business Operations | 03/16/20 | KBD | 390 | study correspondence from property manager regarding measures to address COVID-19 environment (.2). | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Business Operations | 03/17/20 | KBD | 390 | exchange correspondence with J. Rak regarding outstanding real estate taxes (.3). | 0.3 | 0.0034091 | $1.33 |
| March 2020 | Business Operations | 03/18/20 | KBD | 390 | Exchange correspondence with J. Rak regarding outstanding real estate taxes. | 0.2 | 0.0022727 | $0.89 |
| March 2020 | Business Operations | 03/19/20 | KBD | 390 | Exchange correspondence and telephone conferences regarding property management, property expenses, and COVID-19 impact (.4) | 0.4 | 0.0045455 | $1.77 |
| March 2020 | Business Operations | 03/30/20 | KBD | 390 | exchange correspondence with E. Duff and A. Watychowicz regarding property insurance issues and analysis (.3). | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/31/20 | KBD | 390 | Exchange correspondence with M. Rachlis regarding and study draft motion for relief from amended scheduling order. | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | Confer with M. Rachlis and J. Rak regarding single family homes motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | AW | 140 | revise certificate of service and email A. Porter regarding same (.1). | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/02/20 | JR | 140 | update property tax balances (1.6) | 1.6 | 0.0181818 | $2.55 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | Conference with A. Watychowicz regarding issues on seventh motion for approval related to service of process notice (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/02/20 | MR | 390 | attention to review and revision of motion (.8) | 0.8 | 0.0216216 | $8.43 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | finalize motion and revise notice of motion as per suggestion from counsel (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | Attention to final draft of seventh motion for approval of sale process and communicate with counsel regarding exhibits (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | file motion and exhibits with the court (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Asset Disposition | 03/03/20 | AW | 140 | serve as per service list (.4). | 0.4 | 0.0108108 | $1.51 |
| March 2020 | Asset Disposition | 03/03/20 | MR | 390 | Further attention to various filings on single family home motion and other filings (.5) | 0.5 | 0.0135135 | $5.27 |
| March 2020 | Asset Disposition | 03/04/20 | MR | 390 | Attention to various motions regarding property sales. | 0.7 | 0.0184211 | $7.18 |
| March 2020 | Asset Disposition | 03/09/20 | MR | 390 | Attention to court orders regarding pending motions and schedule and upcoming real estate closings (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/10/20 | MR | 390 | Review updated portfolio summary regarding properties. | 0.2 | 0.0022222 | $0.87 |
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | attention to sales issues (.2). | 0.2 | 0.0027397 | $1.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Asset Disposition | 03/16/20 | MR | 390 | Attention to various issues and drafts of brief, review and edit same, and review prior orders and motions regarding same (1.4) | 1.4 | 0.0191781 | $7.48 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | teleconference with K. Duff regarding mortgagee interests in single-family residence portfolio, and filing of motion for relief from general order continuing case calendars (.3) | 0.3 | 0.0081081 | $3.16 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | Read and reply to e-mails from K. Duff and M. Rachlis regarding motion to market and sell single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | review portfolio spreadsheet and prepare e-mail to M. Rachlis regarding specific number of properties subject to each currently filed and pending motion for approval (.2). | 0.2 | 0.002439 | $0.95 |
| March 2020 | Asset Disposition | 03/17/20 | AEP | 390 | proofread, edit, and revise draft motion for relief from General Order regarding COVID- 19 and prepare e-mail to team with additional suggestions (.5) | 0.5 | 0.0060976 | $2.38 |
| March 2020 | Asset Disposition | 03/17/20 | AW | 140 | Work with K. Duff and M. Rachlis on motion to keep deadlines for sales motions, prepare notice of motion, attention to multiple revisions of draft, communicate with Receivership team regarding same, finalize motion and file with court, serve on service list and forward to Judge Lee's courtroom deputy. | 1.4 | 0.0378378 | $5.30 |
| March 2020 | Asset Disposition | 03/17/20 | JR | 140 | update property tax balances for all properties (1.1). | 1.1 | 0.0123596 | $1.73 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | update closing checklist regarding same (.6) | 0.6 | 0.0067416 | $0.94 |
| March 2020 | Asset Disposition | 03/19/20 | JR | 140 | prepare and update property tax balance and property spreadsheet (1.8) | 1.8 | 0.0202247 | $2.83 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | attention to various e-mail exchanges on property related sales (.3). | 0.3 | 0.0041096 | $1.60 |
| March 2020 | Asset Disposition | 03/23/20 | MR | 390 | Further attention to various drafts of motion (.6) | 0.6 | 0.0082192 | $3.21 |
| March 2020 | Asset Disposition | 03/31/20 | MR | 390 | attention to issues on draft orders (.4). | 0.4 | 0.004878 | $1.90 |
| March 2020 | Business Operations | 03/03/20 | JR | 140 | Update property tax spreadsheet related to properties managed by both property managers. | 1.9 | 0.0215909 | $3.02 |
| March 2020 | Business Operations | 03/05/20 | ED | 390 | Confer with J. Rak regarding amounts reimbursed to receiver from sales proceeds of sold properties (.1) | 0.1 | 0.0009615 | $0.38 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | exchange correspondence with accountant regarding same (.1). | 0.1 | 0.0009709 | $0.14 |
| March 2020 | Business Operations | 03/10/20 | JR | 140 | Produce and organize various financial reports from accountant related to review of same (2.8) | 2.8 | 0.0271845 | $3.81 |
| March 2020 | Business Operations | 03/13/20 | ED | 390 | Preliminary review of February reporting from property manager. | 0.4 | 0.0038462 | $1.50 |
| March 2020 | Business Operations | 03/18/20 | JR | 140 | Draft property spreadsheet for outstanding 2018 property taxes and status of each property. | 1.8 | 0.0204545 | $2.86 |
| March 2020 | Business Operations | 03/25/20 | ED | 390 | review materials in connection with insurance renewal process (.2). | 0.2 | 0.0022222 | $0.87 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Business Operations | 03/26/20 | ED | 390 | Confer with A. Watychowicz regarding review of insurable properties information for policy renewal and related email correspondence. | 0.3 | 0.0033333 | $1.30 |
| March 2020 | Business Operations | 03/27/20 | JR | 140 | Review and compare January financial reports from property management and accountant. | 4.1 | 0.0398058 | $5.57 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | Review revised statement of value (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | and loss history (.4) | 0.4 | 0.0044944 | $1.75 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | for property and liability insurance renewals, and call with K. Duff to discuss (.3) | 0.3 | 0.0033708 | $1.31 |
| March 2020 | Business Operations | 03/30/20 | ED | 390 | call with insurance agent regarding same (.2) | 0.2 | 0.0022472 | $0.88 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | Review and analysis of property expenditure details (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of summary of utility refund checks received and analysis of accounts in which to deposit funds (.4) | 0.4 | 0.0038835 | $1.51 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | confer with J. Rak regarding closing statement details relating to repayment of receivership expenditures (.2) | 0.2 | 0.0019417 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | preparation of information to provide accountant for inclusion in January 2020 accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| March 2020 | Claims Administration & Objections | 03/03/20 | ED | 390 | and review of related documentation (.1). | 0.1 | 0.0009709 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | review claims spreadsheets for various investors related to roll over amounts (1.4). | 1.4 | 0.0189189 | $2.65 |
| March 2020 | Claims Administration & Objections | 03/09/20 | JR | 140 | Work on claims process and roll over amounts (1.0) | 1.0 | 0.0136986 | $1.92 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/10/20 | JR | 140 | Review spreadsheet related to roll over amounts from investor funds and further review claimant forms. | 2.8 | 0.0378378 | $5.30 |
| March 2020 | Claims Administration & Objections | 03/11/20 | JR | 140 | work on rollover claimant information on claimant forms (2.1) | 2.1 | 0.0265823 | $3.72 |
| March 2020 | Claims Administration & Objections | 03/12/20 | JR | 140 | Review claims documents. | 3.1 | 0.0382716 | $5.36 |
| March 2020 | Claims Administration & Objections | 03/13/20 | JR | 140 | Work on claims review process with J. Wine. | 2.2 | 0.0271605 | $3.80 |
| March 2020 | Claims Administration & Objections | 03/16/20 | JR | 140 | Review claimant forms. | 2.5 | 0.0308642 | $4.32 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | exchange correspondence with J. Wine regarding same (.7). | 0.7 | 0.00875 | $1.23 |
| March 2020 | Claims Administration & Objections | 03/18/20 | JR | 140 | Review claimant forms (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/19/20 | JR | 140 | Review claim forms. | 3.3 | 0.04125 | $5.78 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | exchange correspondence with J. Wine regarding master claims spreadsheet (.2). | 0.2 | 0.0024691 | $0.35 |
| March 2020 | Claims Administration & Objections | 03/20/20 | JR | 140 | Review claims forms (5.4) | 5.4 | 0.0666667 | $9.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/23/20 | JR | 140 | Review claimant forms and update master exhibit 1 with rollover information (3.4) | 3.4 | 0.0425 | $5.95 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | work on same with K. Duff and J. Wine (.9) | 0.9 | 0.0111111 | $1.56 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JR | 140 | review claimant forms and rollover information (2.1) | 2.1 | 0.0259259 | $3.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | Attention to responding to claimant inquiry (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | research for responding to claims vendor regarding property numbers of assets for claims database (.3) | 0.3 | 0.00375 | $0.98 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | update responses to frequently asked questions (.2) | 0.2 | 0.0024691 | $0.64 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | email exchange with K. Duff regarding segregation of claims and supporting documentation by tranche (.1) | 0.1 | 0.0012821 | $0.33 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | extended conference with A. Pruitt regarding analysis of claims and updating of master claims spreadsheet (.8) | 0.8 | 0.0101266 | $2.63 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | study spreadsheet of claim information received from claims vendor (.8). | 0.8 | 0.01 | $2.60 |
| March 2020 | Claims Administration & Objections | 03/24/20 | JRW | 260 | telephone conference with K. Duff and J. Rak regarding analysis of rollover claims (.9) | 0.9 | 0.01125 | $2.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | revisions to email to Judge Lee's courtroom deputy regarding motion (.1) | 0.1 | 0.0027027 | $0.38 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | communicate with M. Rachlis regarding motion for relief from COVID-19 order that may impact sale of properties and research regarding changed procedures (.2) | 0.2 | 0.0054054 | $0.76 |
| March 2020 | Claims Administration & Objections | 03/31/20 | AW | 140 | finalize motion, file, and serve (.2) | 0.2 | 0.0054054 | $0.76 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with claimant's counsel, A. Porter, and real estate broker regarding single family residence portfolio inspection, marketing, and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with A. Porter and real estate broker regarding single-family residence portfolio inspection, marketing, pricing, and timing (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | address publication of single-family residence (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | KBD | 390 | telephone conference with real estate broker regarding timing of sales (.2) | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Asset Disposition | 04/04/20 | KBD | 390 | Exchange correspondence with real estate broker, M. Rachlis, and A. Porter regarding estimated closing costs and notice of bids to lenders and telephone conference with real estate broker relating to same. | 0.3 | 0.0041096 | $1.60 |
| April 2020 | Business Operations | 04/08/20 | KBD | 390 | Exchange correspondence regarding renewal of insurance. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/09/20 | KBD | 390 | exchange correspondence with insurance agent regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| April 2020 | Business Operations | 04/10/20 | KBD | 390 | study property manager reporting (.3). | 0.3 | 0.0052632 | $2.05 |
| April 2020 | Business Operations | 04/11/20 | KBD | 390 | Draft correspondence regarding properties on schedule for insurance renewal. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage and renewal for properties and review information relating to same. | 0.2 | 0.0022989 | $0.90 |
| April 2020 | Business Operations | 04/13/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance and coverage issue (.1) | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/17/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal information (.1). | 0.1 | 0.0011236 | $0.44 |
| April 2020 | Business Operations | 04/29/20 | KBD | 390 | telephone conference and exchange correspondence with insurance broker regarding insurance renewal efforts and cost (.2) | 0.2 | 0.0024691 | $0.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | Teleconference with local receivership broker and counsel for institutional lenders regarding market impact on single-family home portfolio and multifamily properties and prospects for credit bidding and preparation of e-mail to receivership broker for single-family home portfolio regarding status of motion to approve marketing process, implications of economic downturn on timing, and approval of national home inspection service (.6) | 0.6 | 0.0162162 | $6.32 |
| April 2020 | Asset Disposition | 04/01/20 | AEP | 390 | revise proposed order associated with motion to approve marketing and sale of single-family residence portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/01/20 | MR | 390 | review order on clarification and other orders (.2) | 0.2 | 0.002439 | $0.95 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for institutional lender regarding marketing process for single-family home portfolio, retention of inspection company, and pricing and timing (.4) | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff and receivership broker regarding marketing plans for single-family home portfolio and effects of economic downturn on timing of publication of sale (.5) | 0.5 | 0.0135135 | $5.27 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconferences with J. Wine and J. Rak regarding identification of all administrative and housing court matters affecting receivership property, reconciliation of upcoming hearing dates, going-forward strategy for ensuring that all pretrial litigation events are timely brought to the prospective purchasers' attention, and relationship between individual property owners and EquityBuild funds (1.1) | 1.1 | 0.0135802 | $5.30 |
| April 2020 | Asset Disposition | 04/02/20 | AEP | 390 | teleconference with K. Duff regarding next steps in process of marketing single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/02/20 | JR | 140 | Telephone conference with A. Porter and J. Wine regarding properties, claims process and litigation matters (1.1) | 1.1 | 0.0135802 | $1.90 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | conferences with K. Duff regarding issues on single family homes (.2). | 0.2 | 0.0054054 | $2.11 |
| April 2020 | Asset Disposition | 04/02/20 | MR | 390 | Attention to proposed orders and other property related issues (.9) | 0.9 | 0.0243243 | $9.49 |
| April 2020 | Asset Disposition | 04/06/20 | AEP | 390 | teleconference with representative of property inspection company regarding pricing of individual home inspections for single-family residence portfolio, work product delivered by inspection service, access issues (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/07/20 | AEP | 390 | prepare e-mails to property managers describing single-family home inspection process and requesting advice regarding potential cooperation of tenants with receivership requests for brief access (.4). | 0.4 | 0.0108108 | $4.22 |
| April 2020 | Asset Disposition | 04/10/20 | AEP | 390 | communications with property manager regarding potential rental of single-family home subsumed within single-family home portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/11/20 | AEP | 390 | read e-mail from third-party inspection service and respond with questions regarding contractual rights and access issues (.1) | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/15/20 | AEP | 390 | review updated title commitments for remaining portfolio properties and prepare list of special exceptions requiring hold harmless indemnities (.3) | 0.3 | 0.0033708 | $1.31 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Asset Disposition | 04/19/20 | AEP | 390 | prepare spreadsheet of single-family homes and transmit same to inspection service (.1). | 0.1 | 0.0027027 | $1.05 |
| April 2020 | Asset Disposition | 04/20/20 | AEP | 390 | update EquityBuild portfolio spreadsheet (.1) | 0.1 | 0.0011364 | $0.44 |
| April 2020 | Business Operations | 04/10/20 | ED | 390 | Review summary received from insurance agent regarding loss history for renewal process, and related documentation and correspondence. | 0.2 | 0.0022472 | $0.88 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | call (.1) | 0.1 | 0.0009709 | $0.38 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | Call and email correspondence with insurance agent regarding financial information requested in connection with underwriting process for insurance renewals (.3) | 0.3 | 0.0034091 | $1.33 |
| April 2020 | Business Operations | 04/21/20 | ED | 390 | email correspondence (.3) with K. Duff regarding reimbursable amounts by properties. | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/02/20 | JRW | 260 | conference call with A. Porter and J. Rak regarding code violations against properties under contract and process for updating records (.7). | 0.7 | 0.008642 | $2.25 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | Review drafts of January accounting reports to claimants and analysis of related documentation regarding property income and expenses (5.4) | 5.4 | 0.0524272 | $20.45 |
| April 2020 | Claims Administration & Objections | 04/10/20 | ED | 390 | email correspondence to accountant with comments on draft reports (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | confer with E. Duff regarding financial reports (.1) | 0.1 | 0.0009709 | $0.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | AW | 140 | prepare accounting reports on property by property basis (.9). | 0.9 | 0.0087379 | $1.22 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | review and analysis of financial reporting and expenditure details for inclusion in February accounting reports (.7) | 0.7 | 0.0067961 | $2.65 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | Review of revised January accounting reports (1.0) | 1.0 | 0.0097087 | $3.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | and email correspondence with A. Watychowicz regarding saving reports for transmission to claimants (.2) | 0.2 | 0.0019417 | $0.76 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | email correspondence to accountant regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/13/20 | ED | 390 | prepare and send correspondence to lenders' counsel transmitting January property accounting reports (.9). | 0.9 | 0.0087379 | $3.41 |
| April 2020 | Claims Administration & Objections | 04/13/20 | JR | 140 | Review financial reports for property management and compare reports from accountant. | 0.5 | 0.0048544 | $0.68 |
| April 2020 | Claims Administration & Objections | 04/15/20 | ED | 390 | preliminary review of March financial reporting to claimants (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | email correspondence with accountant regarding additional documentation needed for preparation of statements (.3) | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | review and analysis of February financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | Preliminary review of draft February accounting reports (.4) | 0.4 | 0.0038835 | $1.51 |
| April 2020 | Claims Administration & Objections | 04/23/20 | ED | 390 | and email correspondence to property manager requesting supplemental information (.3). | 0.3 | 0.0029126 | $1.14 |
| April 2020 | Claims Administration & Objections | 04/28/20 | JR | 140 | Exchange correspondence with E. Duff and accounting firm regarding delivery and review of financial statements related to February reporting. | 0.2 | 0.0019417 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2020 | Claims Administration & Objections | 04/29/20 | JR | 140 | Produce financial reports for property managers and financial reports from accountant. | 2.0 | 0.0194175 | $2.72 |
| April 2020 | Claims Administration & Objections | 04/30/20 | JR | 140 | Review and compare financial reports for properties related to February reporting received from E. Duff and accountant. | 4.6 | 0.0446602 | $6.25 |
| May 2020 | Asset Disposition | 05/01/20 | KBD | 390 | attention to property inspection and valuation for single family residences (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/12/20 | KBD | 390 | Telephone conference with real estate broker, A. Porter, and M. Rachlis regarding pricing properties for sale, communicating with claimant's counsel regarding same, and timing for approval of sales currently before the court. | 0.7 | 0.0155556 | $6.07 |
| May 2020 | Asset Disposition | 05/19/20 | KBD | 390 | Telephone conference with real estate broker regarding communications with buyer current market conditions and analysis of sales planning, strategy, and timing. | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Asset Disposition | 05/21/20 | KBD | 390 | Study correspondence from J. Rak regarding listing and sale of properties. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Asset Disposition | 05/27/20 | KBD | 390 | exchange correspondence with A. Porter regarding inspection of properties in single family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Business Operations | 05/01/20 | KBD | 390 | Telephone conference with and study correspondence from asset manager regarding property improvements, expenses, and insurance renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/06/20 | KBD | 390 | Telephone conferences with insurance broker regarding policy renewal (.2) | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | telephone conference and exchange correspondence with E. Duff regarding same and property management (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/08/20 | KBD | 390 | Study correspondence from insurance broker regarding policy renewal (.1) | 0.1 | 0.0011628 | $0.45 |
| May 2020 | Business Operations | 05/09/20 | KBD | 390 | Study correspondence regarding insurance renewal quote. | 0.2 | 0.0024691 | $0.96 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference and exchange correspondence with asset manager regarding same (.3) | 0.3 | 0.0036145 | $1.41 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | Exchange correspondence and telephone conferences with insurance broker regarding renewal of insurance (.6) | 0.6 | 0.0072289 | $2.82 |
| May 2020 | Business Operations | 05/11/20 | KBD | 390 | telephone conference with and study correspondence from E. Duff regarding same (.4). | 0.4 | 0.0048193 | $1.88 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | study financial reporting from property manager (.3). | 0.3 | 0.0054545 | $2.13 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of insurance (.7) | 0.7 | 0.0084337 | $3.29 |
| May 2020 | Business Operations | 05/12/20 | KBD | 390 | review correspondence from property manager regarding lease renewal and exchange correspondence with asset manager regarding same (.2) | 0.2 | 0.0024096 | $0.94 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/13/20 | KBD | 390 | Communicate with bank representative regarding payment of property and insurance expenses (.2) | 0.2 | 0.0023529 | $0.92 |
| May 2020 | Business Operations | 05/18/20 | KBD | 390 | study property expenses and financial reporting (.8). | 0.8 | 0.0076923 | $3.00 |
| May 2020 | Business Operations | 05/20/20 | KBD | 390 | study correspondence from insurance broker regarding renewal (.1). | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Business Operations | 05/21/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3). | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/22/20 | KBD | 390 | exchange correspondence with insurance broker regarding renewal and sold properties (.3) | 0.3 | 0.0037037 | $1.44 |
| May 2020 | Business Operations | 05/26/20 | KBD | 390 | Attention to insurance premium payments (.1) | 0.1 | 0.0011765 | $0.46 |
| May 2020 | Asset Disposition | 05/01/20 | AEP | 390 | Teleconference with counsel for lender on single-family portfolio and various other receivership properties regarding status of scheduled closings, market timing issues, inspection scheduling, and other due diligence issues (.5). | 0.5 | 0.0135135 | $5.27 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | exchange correspondence with the property manager regarding same (.1). | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/06/20 | JR | 140 | further correspondence with the property manager regarding property tax payments for 1st quarter of 2020 (.1) | 0.1 | 0.0011494 | $0.16 |
| May 2020 | Asset Disposition | 05/07/20 | JR | 140 | review financial reports related to all properties (1.4). | 1.4 | 0.0135922 | $1.90 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with the property manager regarding payments for property taxes (.2). | 0.2 | 0.0035088 | $0.49 |
| May 2020 | Asset Disposition | 05/08/20 | JR | 140 | exchange correspondence with E. Duff regarding financial reports for property management companies (.1) | 0.1 | 0.0009709 | $0.14 |
| May 2020 | Asset Disposition | 05/09/20 | JR | 140 | Produce financial reports for E. Duff related to all properties (1.8) | 1.8 | 0.0174757 | $2.45 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | prepare e-mail to property managers and third-party inspection service regarding initiation and coordination of home tour scheduling process in connection with single-family residence portfolio sale (.2) | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Asset Disposition | 05/10/20 | AEP | 390 | review single family residence files and prepare plan for collecting and organizing all due diligence materials in connection with establishment of electronic due diligence room for prospective bidders (.3) | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with single family home portfolio broker regarding proposed commencement of marketing campaign (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/11/20 | AEP | 390 | communications with property manager regarding coordination of inspections of single-family homes (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/13/20 | AEP | 390 | prepare e-mails to management companies regarding initiation of process of due diligence document collection associated with marketing of single-family residence portfolio (.3). | 0.3 | 0.0081081 | $3.16 |
| May 2020 | Asset Disposition | 05/20/20 | AEP | 390 | conference with clerical assistant regarding collection, inventory, and reorganization of all due diligence documentation received from property managers in connection with marketing of single-family residence portfolio (.8) | 0.8 | 0.0216216 | $8.43 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with property inspection service and property management company regarding remaining obstacles to obtaining access to single-family residences (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/22/20 | AEP | 390 | communications with counsel for purchaser of receivership properties regarding status of due diligence production and revisions to title commitment (.1) | 0.1 | 0.0027027 | $1.05 |
| May 2020 | Asset Disposition | 05/24/20 | AEP | 390 | Comprehensive review of status of preparation for marketing of single-family home portfolio, including creation of due diligence checklist, analysis of all title exceptions requiring hold harmless letters, analysis of chain of title for all properties defectively conveyed and research into ownership of entities now reflected as titleholders, and inventory of property-specific leases, public assistance contracts, and utility bills. | 4.4 | 0.1189189 | $46.38 |
| May 2020 | Business Operations | 05/01/20 | KMP | 140 | Prepare request for funds transfer to property inspector for inspection of single family homes, and communicate with K. Duff and bank regarding same. | 0.4 | 0.0108108 | $1.51 |
| May 2020 | Business Operations | 05/07/20 | ED | 390 | Update analysis of rent restoration and restoration amounts to Receivership from sold properties (1.3) | 1.3 | 0.0126214 | $4.92 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | communicate with insurance broker to confirm funds transfer (.1). | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/13/20 | KMP | 140 | prepare form for funds transfer to insurance broker for down payment on financing agreement for general liability and umbrella policy and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/14/20 | KMP | 140 | Communicate with insurance premium funding company regarding contract (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/18/20 | AW | 140 | Prepare accounting reports for institutional lenders on property by property basis with addition of properties that have no institutional debt, and communicate with E. Duff regarding missing reports. | 0.9 | 0.0087379 | $1.22 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | calls (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | phone conferences with K. Duff and K. Pritchard regarding segregated subaccounts for sales proceeds of encumbered properties and property reporting regarding remaining restoration amounts by property (.5). | 0.5 | 0.0048544 | $1.89 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | and email correspondence (.3) with accountant to discuss questions and comments regarding same | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/21/20 | ED | 390 | Review draft summary report from accountant (.6) | 0.6 | 0.0058252 | $2.27 |
| May 2020 | Business Operations | 05/22/20 | ED | 390 | Review and comment on updated schedules from accountant and related email correspondence. | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | follow up with broker to advise of confirmation of funds transfer (.1) | 0.1 | 0.0011628 | $0.16 |
| May 2020 | Business Operations | 05/22/20 | KMP | 140 | Prepare request for wire transfer of funds to insurance broker for down payment on property insurance finance agreement, and communicate with bank representative and K. Duff regarding same (.4) | 0.4 | 0.0046512 | $0.65 |
| May 2020 | Business Operations | 05/26/20 | ED | 390 | email correspondence with accountant regarding comments and revisions (.2). | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Business Operations | 05/26/20 | ED | 390 | Review revisions to summary of restoration amounts (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/26/20 | KMP | 140 | review payment notices from insurance premium financing company and communicate with K. Duff and E. Duff regarding timing and amounts of upcoming payments (.2) | 0.2 | 0.0023256 | $0.33 |
| May 2020 | Business Operations | 05/29/20 | ED | 390 | Review correspondence and documents. | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | email to accountant comments on and corrections to restoration analysis (.7). | 0.7 | 0.0067961 | $2.65 |
| May 2020 | Business Operations | 05/30/20 | ED | 390 | Email correspondence with M. Rachlis regarding restoration of funds (.3) | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Business Operations | 05/30/20 | MR | 390 | conference with E. Duff regarding same (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/05/20 | AW | 140 | Attention to email regarding claims submitted by institutional lenders, compile claims as requested, and share same with Receivership team (1.8) | 1.8 | 0.0202247 | $2.83 |
| May 2020 | Claims Administration & Objections | 05/10/20 | AEP | 390 | prepare e-mail to counsel for claimant and receivership broker regarding current strategy for initiating marketing of single-family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | email correspondence with J. Rak and with accountant regarding comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/14/20 | ED | 390 | Review drafts of February property accounting reports (1.1) | 1.1 | 0.0106796 | $4.17 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | email correspondence with A. Watychowicz regarding final February accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | and review of related documents (.2) | 0.2 | 0.0019417 | $0.76 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | Send February 2020 accounting reports to claimants' counsel (.8) | 0.8 | 0.007767 | $3.03 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | review of March financial data to send to accountants for preparation of March property accounting reports (.3). | 0.3 | 0.0029126 | $1.14 |
| May 2020 | Claims Administration & Objections | 05/18/20 | ED | 390 | prepare analysis of restoration amounts from sold properties (.8) | 0.8 | 0.007767 | $3.03 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | email correspondence with K. Pritchard regarding refunds for prepaid insurance premiums relating to sold properties (.1). | 0.1 | 0.0009709 | $0.38 |
| May 2020 | Claims Administration & Objections | 05/20/20 | ED | 390 | call with accountant to discuss questions on process regarding monthly accounting reports (.5) | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Asset Disposition | 06/03/20 | KBD | 390 | Exchange correspondence with real estate broker regarding listed properties, sales, and planning for review of offers. | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/08/20 | KBD | 390 | exchange correspondence and telephone conference with A. Porter regarding inspection of single family residence portfolio and effort to list for sale (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | KBD | 390 | exchange correspondence with A. Porter and real estate broker regarding planning for listing of single family residence portfolio (.3) | 0.3 | 0.0081081 | $3.16 |
| June 2020 | Asset Disposition | 06/23/20 | KBD | 390 | exchange correspondence with real estate broker regarding inspection and valuation information for single family residence portfolio (.2). | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/24/20 | KBD | 390 | study pricing summary and telephone conference with real estate broker, A. Porter, and M. Rachlis regarding same (1.5) | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Business Operations | 06/04/20 | KBD | 390 | Exchange correspondence with property manager regarding status of properties (.1) | 0.1 | 0.0019231 | $0.75 |
| June 2020 | Business Operations | 06/08/20 | KBD | 390 | exchange correspondence with K. Pritchard regarding payment of insurance premium (.1). | 0.1 | 0.0012048 | $0.47 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | Study property management reports and expenses and telephone conference with K. Pritchard regarding same (.5) | 0.5 | 0.00625 | $2.44 |
| June 2020 | Business Operations | 06/10/20 | KBD | 390 | exchange correspondence with insurance broker regarding insurance renewal and exchange correspondence with E. Duff and J. Rak regarding same (.4) | 0.4 | 0.005 | $1.95 |
| June 2020 | Business Operations | 06/15/20 | KBD | 390 | Study financial reporting from property manager. | 0.2 | 0.0037736 | $1.47 |
| June 2020 | Business Operations | 06/26/20 | KBD | 390 | attention to property expenses and study information regarding same (.2). | 0.2 | 0.0025641 | $1.00 |
| June 2020 | Business Operations | 06/29/20 | KBD | 390 | exchange correspondence with insurance broker regarding certificate of insurance information for claimant and exchange correspondence with claimant's counsel regarding same (.2) | 0.2 | 0.0047619 | $1.86 |
| June 2020 | Business Operations | 06/30/20 | KBD | 390 | exchange correspondence regarding real estate tax bills (.2). | 0.2 | 0.0027397 | $1.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/04/20 | KBD | 390 | draft correspondence to lenders' counsel regarding various questions relating to lease renewal and property inspections and investigate information relating to same (.5) | 0.5 | 0.0135135 | $5.27 |
| June 2020 | Claims Administration & Objections | 06/08/20 | KBD | 390 | study claimants' response to claims process motion (.3). | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/09/20 | KBD | 390 | study objections to claims process motion (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/11/20 | KBD | 390 | Study objections to claims process and work on response with M. Rachlis and J. Wine (2.2) | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | work on same with M. Rachlis (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/15/20 | KBD | 390 | Draft response to objections to claims process motion (6.1) | 6.1 | 0.0685393 | $26.73 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | Work on claims motion reply with M. Rachlis (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/16/20 | KBD | 390 | analysis of letter of credit issue (.5) | 0.5 | 0.005618 | $2.19 |
| June 2020 | Claims Administration & Objections | 06/18/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding claimant counsel's inquiry about credit bidding (.2) | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Claims Administration & Objections | 06/19/20 | KBD | 390 | Study and revise reply for claims process motion (.7) | 0.7 | 0.0078652 | $3.07 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | study SEC reply brief (.3) | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/22/20 | KBD | 390 | exchange correspondence from claimants' counsel regarding credit bidding (.2). | 0.2 | 0.0022989 | $0.90 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0012048 | $0.17 |
| June 2020 | Asset Disposition | 06/05/20 | JR | 140 | review all property tax balances and update tax balance and properties subject to tax sale related to same (3.2) | 3.2 | 0.0385542 | $5.40 |
| June 2020 | Asset Disposition | 06/09/20 | AEP | 390 | prepare final form orders for presentation to court in connection with imminent approval of 7th motion to approve sales (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | review water certificate applications related to properties under contract and granted by the judge to sell (.2) | 0.2 | 0.0054054 | $0.76 |
| June 2020 | Asset Disposition | 06/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.0027027 | $0.38 |
| June 2020 | Asset Disposition | 06/11/20 | AEP | 390 | attention to all administrative and housing court proceedings and judgment orders entered against receivership properties in connection with ascertainment of final payoffs and release of all remaining title exceptions on properties not yet sold (.8). | 0.8 | 0.0097561 | $3.80 |
| June 2020 | Asset Disposition | 06/15/20 | AEP | 390 | e-mail communications with counsel for lenders associated with single-family homes regarding irregularities in due diligence documents and prepare e-mail to inspection company regarding status of completion of work (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/16/20 | AEP | 390 | Preliminary review and organization of inspection reports received in connection with nearly all properties in single-family residence portfolio (.6) | 0.6 | 0.0162162 | $6.32 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | Teleconference with J. Rak regarding preparation of definitive spreadsheet of judgments entered against receivership entities, status of preparation of closing documents for next sales tranche, reorganization of inspection documentation produced in connection with single-family home portfolio, and creation of action list (1.3) | 1.3 | 0.0351351 | $13.70 |
| June 2020 | Asset Disposition | 06/17/20 | AEP | 390 | prepare e-mail to K. Duff and others regarding issues associated with production of certain inspection documentation in connection with marketing and sale of single-family home portfolio (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/17/20 | JR | 140 | confer with A. Porter regarding status of properties that are closing and single family home updates to due diligence documents (1.3) | 1.3 | 0.0351351 | $4.92 |
| June 2020 | Asset Disposition | 06/18/20 | AEP | 390 | Communications with K. Duff, receivership broker, and counsel for claimants regarding potential exclusion of work orders from due diligence files to be made available to prospective bidders on single-family residence portfolio and implications for listing price (.2) | 0.2 | 0.0054054 | $2.11 |
| June 2020 | Asset Disposition | 06/18/20 | JR | 140 | review of single family home due diligence folders (.1) | 0.1 | 0.0027027 | $0.38 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Asset Disposition | 06/18/20 | MR | 390 | attention to single family portfolio issues (.1). | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/19/20 | AEP | 390 | communications with inspection vendor regarding completion of inspection reports on single-family residence portfolio (.1) | 0.1 | 0.0027027 | $1.05 |
| June 2020 | Asset Disposition | 06/20/20 | AEP | 390 | Review spreadsheet of 2018 property tax status on receivership properties and update portfolio spreadsheet to plan accordingly (.2) | 0.2 | 0.0024691 | $0.96 |
| June 2020 | Asset Disposition | 06/23/20 | JR | 140 | review email from K. Duff regarding unsold properties (.3) | 0.3 | 0.0081081 | $1.14 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | participate in call with K. Duff, A. Porter and real estate broker regarding same (1.5). | 1.5 | 0.0185185 | $7.22 |
| June 2020 | Asset Disposition | 06/24/20 | MR | 390 | Attention to sales issues for new tranche (.4). | 0.4 | 0.0049383 | $1.93 |
| June 2020 | Business Operations | 06/01/20 | ED | 390 | Call with M. Rachlis to discuss allocation and computation of property expenditures by receivership. | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | email correspondence with accountant and M. Rachlis regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/02/20 | ED | 390 | Prepare analysis of sold properties owing rent restoration and review of related accounting reports (1.9) | 1.9 | 0.0184466 | $7.19 |
| June 2020 | Business Operations | 06/03/20 | ED | 390 | Call with accountant to discuss data for March accounting reports and review of related documents and correspondence. | 1.0 | 0.0097087 | $3.79 |
| June 2020 | Business Operations | 06/05/20 | ED | 390 | Email correspondence with accountant and K. Pritchard regarding receivership property expenditures during March 2020. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/08/20 | ED | 390 | Review analysis from J. Rak of restoration amounts from properties sold, and email correspondence with B. Fish regarding same. | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | review and revise schedule of properties owing reimbursable amounts to receivership (.7) | 0.7 | 0.0067961 | $2.65 |
| June 2020 | Business Operations | 06/12/20 | ED | 390 | and email correspondence to M. Rachlis and J. Rak regarding same (.4). | 0.4 | 0.0038835 | $1.51 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | Draft language to explain method for calculation of insurance adjustments in accounting reports to reflect allocation of premium installment payments and refunds to sold and unsold properties (.6) | 0.6 | 0.0058252 | $2.27 |
| June 2020 | Business Operations | 06/23/20 | ED | 390 | email correspondence with M. Rachlis regarding same (.5). | 0.5 | 0.0048544 | $1.89 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | call with accountant to discuss same (.1). | 0.1 | 0.0009709 | $0.38 |
| June 2020 | Business Operations | 06/24/20 | ED | 390 | Review of updates to draft March reports to reflect insurance adjustment calculations (.2) | 0.2 | 0.0019417 | $0.76 |
| June 2020 | Business Operations | 06/26/20 | KMP | 140 | prepare request forms for funds transfer relating to property manager's request and to installment on insurance premium financing and communicate with K. Duff regarding same (.3). | 0.3 | 0.0036585 | $0.51 |
| June 2020 | Business Operations | 06/30/20 | AW | 140 | attention to second installment property tax bills, communicate with Receivership team regarding same, and scan tax bills (.8). | 0.8 | 0.0109589 | $1.53 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2020 | Business Operations | 06/30/20 | JRW | 260 | exchange correspondence with litigation team regarding property tax bills (.2) | 0.2 | 0.0027027 | $0.70 |
| June 2020 | Claims Administration & Objections | 06/11/20 | AW | 140 | Review lenders' claims and supporting spreadsheets and communicate with claims vendor regarding processing of remaining Excel files (.3) | 0.3 | 0.0033708 | $0.47 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | Review pleading and prepare for meeting regarding claims (2.4) | 2.4 | 0.0269663 | $10.52 |
| June 2020 | Claims Administration & Objections | 06/11/20 | MR | 390 | participate in call with J. Wine and K. Duff regarding claims process and motion (2.2). | 2.2 | 0.0247191 | $9.64 |
| June 2020 | Claims Administration & Objections | 06/15/20 | MR | 390 | Conferences regarding issues on brief. | 0.3 | 0.0033708 | $1.31 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | Review and revise brief (3.5) | 3.5 | 0.0393258 | $15.34 |
| June 2020 | Claims Administration & Objections | 06/16/20 | MR | 390 | conferences with K. Duff regarding same (.6) | 0.6 | 0.0067416 | $2.63 |
| June 2020 | Claims Administration & Objections | 06/23/20 | AW | 140 | email exchanges with K. Duff and J. Rak regarding claims made (properties 16-57) (.3). | 0.3 | 0.0071429 | $1.00 |
| July 2020 | Asset Disposition | 07/14/20 | KBD | 390 | study correspondence regarding single family residence portfolio valuation work (.1). | 0.1 | 0.001 | $0.39 |
| July 2020 | Asset Disposition | 07/26/20 | KBD | 390 | Exchange correspondence with A. Porter regarding planning for single family residence portfolio (.2) | 0.2 | 0.002 | $0.78 |
| July 2020 | Business Operations | 07/01/20 | KBD | 390 | study information regarding insurance and exchange correspondence with E. Duff regarding same (.1) | 0.1 | 0.001 | $0.39 |
| July 2020 | Business Operations | 07/02/20 | KBD | 390 | draft correspondence to lender's counsel regarding status of obtaining certificate of insurance (.1). | 0.1 | 0.001 | $0.39 |
| July 2020 | Business Operations | 07/15/20 | KBD | 390 | Review property manager financial reporting. | 0.4 | 0.008 | $3.12 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Claims Administration & Objections | 07/01/20 | KBD | 390 | work on evidence of insurance for lender (.1). | 0.1 | 0.001 | $0.39 |
| July 2020 | Claims Administration & Objections | 07/20/20 | KBD | 390 | study correspondence from J. Wine regarding claims and tax returns (.3). | 0.3 | 0.05 | $19.50 |
| July 2020 | Claims Administration & Objections | 07/27/20 | KBD | 390 | study institutional lenders' motion to intervene and draft correspondence to M. Rachlis and J. Wine relating to same (.3) | 0.3 | 0.0033708 | $1.31 |
| July 2020 | Asset Disposition | 07/01/20 | JR | 140 | produce and organize all financial documents for March in preparation for review (1.3). | 1.3 | 0.0126214 | $1.77 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | review most recent T12 for single family homes and save in electronic folders (.6) | 0.6 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/09/20 | JR | 140 | exchange correspondence with A. Porter regarding single family portfolio updates (.1). | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | update master single family portfolio spreadsheet with pertinent property information for 37 single family homes (5.8) | 5.8 | 0.058 | $8.12 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | Exchange correspondence with A. Porter regarding the single family portfolio required updates to master due diligence spreadsheet (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/10/20 | JR | 140 | exchange correspondence with property management requesting updated due diligence material for single family homes in preparation for listing (.1). | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | exchange correspondence with property management regarding updates to due diligence documents for single family homes (.1) | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review email from the utility manager regarding updated utility bills and organize for single family homes (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | further update master single family home spreadsheet with lease terms of each tenant and review inspection reports relating to bids and update the master single family spreadsheet (2.4) | 2.4 | 0.024 | $3.36 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | telephone conference with J. Porter, A. Watychowicz regarding single family homes and investigation process related to financial documents (.6) | 0.6 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/13/20 | JR | 140 | review brokers marketing spreadsheet relating to bedroom and bath sizes, review property manager rent roll regarding same and update master spreadsheet for single family homes (1.2) | 1.2 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/14/20 | AEP | 390 | Teleconference with J. Rak regarding status of completion of due diligence folders relating to single-family home portfolio and reconciliation of various sources of information into master spreadsheet (.8) | 0.8 | 0.008 | $3.12 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review tax balances for all single family homes and update master spreadsheet (.9) | 0.9 | 0.009 | $1.26 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | update single family home master spreadsheet related to bid information for remainder of properties (.6) | 0.6 | 0.006 | $0.84 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review surveys for all single family homes and update master spreadsheet regarding lot size for each property (.8) | 0.8 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review email from property management regarding bedroom bath size discrepancy for single family homes and discuss further with property manager regarding same (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | exchange correspondence with property management requesting updated income and loss statements, utility bills and various other property characteristics related to all 37 single family homes (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review leases for lease terms and security deposits and update master single family portfolio (2.2) | 2.2 | 0.022 | $3.08 |
| July 2020 | Asset Disposition | 07/14/20 | JR | 140 | review utility bills requested from property manager and organize in electronic files related to single family homes (.4). | 0.4 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/15/20 | JR | 140 | Review emails and update master single family spreadsheet with various pertinent property information, bed/bath sizes, garage spaces, leases. | 4.4 | 0.044 | $6.16 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | update electronic files regarding same (.4) | 0.4 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review email from property manager related to single family homes and the utility responsibility for each tenant (.1) | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review utility bills related to single family homes (.8). | 0.8 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/17/20 | JR | 140 | review emails and update single family home portfolio (.8) | 0.8 | 0.008 | $1.12 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review the master single family homes EB spreadsheet and compile a list of missing subsidy agreements and find all discrepancies (.5). | 0.5 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | Exchange correspondence with property management regarding missing items related to single family homes (.3) | 0.3 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review utility statements for all single family homes and update master single family due diligence spreadsheet (2.9) | 2.9 | 0.029 | $4.06 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting same (.2). | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | exchange correspondence with property management requesting missing items (.3) | 0.3 | 0.003 | $0.42 |
| July 2020 | Asset Disposition | 07/20/20 | JR | 140 | review surveys for all single family homes and update master due diligence spreadsheet related to garage space for each property (1.2) | 1.2 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review email from property management related to requested due diligence documents (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | organize electronic files and update master due diligence spreadsheet related to single family homes (.5 | 0.5 | 0.005 | $0.70 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | Review email from property management and the requested subsidy agreements regarding the single family home portfolio (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | save in electronic folders and update master due diligence spreadsheet regarding same (.5) | 0.5 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | exchange correspondence with property manager regarding additional information pertaining to single family homes (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/21/20 | JR | 140 | review leases provided by property leasing manager and organize electronic files for various single family homes (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | review of relevant due diligence materials and conference with J. Rak regarding status of preparation of due diligence documentation in connection with conveyance of single-family home portfolio (1.1) | 1.1 | 0.011 | $4.29 |
| July 2020 | Asset Disposition | 07/22/20 | AEP | 390 | prepare communication to counsel for institutional lender regarding status of completion of due diligence folders associated with single-family homes (.2) | 0.2 | 0.002 | $0.78 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | meeting with A. Porter regarding single family homes master due diligence spreadsheet (.7) | 0.7 | 0.007 | $0.98 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | exchange correspondence with property management and requesting litigation documents (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review various closed properties related to current insurance and inspection issues (.1) | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/22/20 | JR | 140 | review email from property management regarding updates to due diligence documents for single family homes, request information regarding discrepancies in subsidy agreements and rent roll previously provided (.2). | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/24/20 | JR | 140 | follow up correspondence with property management regarding single family home due diligence document request (.1) | 0.1 | 0.001 | $0.14 |
| July 2020 | Asset Disposition | 07/26/20 | AEP | 390 | review all property-specific due diligence folders associated with single-family home portfolio, eliminate duplicates, perform final reconciliation of damage repairs, cost estimates, lease documentation, and rental information and prepare e-mail to receivership broker regarding commencement of public marketing campaign (2.4) | 2.4 | 0.024 | $9.36 |
| July 2020 | Asset Disposition | 07/27/20 | AEP | 390 | begin review of all surveys in single-family residence portfolio in connection with identification of encroachments likely to trigger demands for title insurance endorsements (.5) | 0.5 | 0.005 | $1.95 |
| July 2020 | Asset Disposition | 07/27/20 | JR | 140 | review single family portfolio and request additional updates from the property manager (.6) | 0.6 | 0.006 | $0.84 |
| July 2020 | Asset Disposition | 07/28/20 | AEP | 390 | completion of communications with receivership real estate broker regarding status of due diligence folders in connection with marketing of single-family home portfolio (.1) | 0.1 | 0.001 | $0.39 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review requested due diligence documents and request additional missing items from property management regarding single family homes (.4) | 0.4 | 0.004 | $0.56 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review water bills for all single family homes and update property folders and update master single family homes spreadsheet (1.2) | 1.2 | 0.012 | $1.68 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | review email from real estate broker regarding updates to due diligence documents for single family homes and respond regarding same (.2) | 0.2 | 0.002 | $0.28 |
| July 2020 | Asset Disposition | 07/28/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.1) | 0.1 | 0.001 | $0.14 |
| July 2020 | Business Operations | 07/04/20 | ED | 390 | preliminary review of May financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/04/20 | ED | 390 | Review drafts of March accounting reports (3.7) | 3.7 | 0.0359223 | $14.01 |
| July 2020 | Business Operations | 07/05/20 | ED | 390 | Review summary document regarding rent restoration amounts from accountant. | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | review and analysis of financial reporting from property managers (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | email correspondence with accountant with comments and questions relating to March accounting report drafts (.3) | 0.3 | 0.0029126 | $1.14 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | Review of comments from J. Rak regarding drafts of March accounting reports, and related documentation of March property income and expense (.6) | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Business Operations | 07/06/20 | ED | 390 | draft description of calculation of insurance reconciliation amounts for inclusion in correspondence to lenders' counsel (.7). | 0.7 | 0.0067961 | $2.65 |
| July 2020 | Business Operations | 07/07/20 | JR | 140 | Review property tax sale information on the Cook County treasurer's website regarding all EB properties in the estate. | 0.6 | 0.008 | $1.12 |
| July 2020 | Business Operations | 07/07/20 | KMP | 140 | review payment notice and communicate with K. Duff regarding timing and amount for upcoming payment on insurance premium funding (.2). | 0.2 | 0.0027778 | $0.39 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | Communicate with E. Duff regarding financial reports, prepare accounting reports for institutional lenders on property basis with addition of properties that have no institutional debt, and have been sold (.8) | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | AW | 140 | revisions to transmittal letters to institutional lenders' counsel and communications with E. Duff regarding same (.8). | 0.8 | 0.007767 | $1.09 |
| July 2020 | Business Operations | 07/10/20 | KMP | 140 | Prepare forms for transfers of funds to property manager for utilities at various properties and for security installations (7237 Bennett, 638 N Avers), and to financing company for installment on insurance premium financing agreement, and communications with K. Duff and bank representatives regarding same (.5) | 0.5 | 0.0069444 | $0.97 |
| July 2020 | Business Operations | 07/21/20 | JR | 140 | Review emails from E. Duff and accountant regarding financial reporting for review. | 0.2 | 0.0019417 | $0.27 |
| July 2020 | Business Operations | 07/22/20 | ED | 390 | preliminary review of draft April accounting reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | Work with E. Duff regarding financial reporting and review of same related to April reports (.3) | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/22/20 | JR | 140 | review property information for the declaration related to restoration of funds for the benefit of other properties (.3). | 0.3 | 0.0029126 | $0.41 |
| July 2020 | Business Operations | 07/23/20 | JR | 140 | complete review of financial reports received from accounting firm and property management relating to all income and loss statements (3.7). | 3.7 | 0.0359223 | $5.03 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | Finalize review of financial income and loss reporting for all properties (.6) | 0.6 | 0.0058252 | $0.82 |
| July 2020 | Business Operations | 07/24/20 | JR | 140 | exchange correspondence with E. Duff regarding financial report review and provide information related to discrepancies discovered in reports (.5). | 0.5 | 0.0048544 | $0.68 |
| July 2020 | Business Operations | 07/29/20 | ED | 390 | Review and analysis of financial reporting documents from property managers relating to preparation of April accounting reports. | 0.8 | 0.007767 | $3.03 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | further review of reports and related financial reporting (.2) | 0.2 | 0.0019417 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2020 | Business Operations | 07/31/20 | ED | 390 | correspondence with accountant with comments and corrections (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Business Operations | 07/31/20 | ED | 390 | Review of notes from J. Rak regarding draft April reports (.1) | 0.1 | 0.0009709 | $0.38 |
| July 2020 | Claims Administration & Objections | 07/01/20 | JR | 140 | Review March property financial documents. | 2.4 | 0.023301 | $3.26 |
| July 2020 | Claims Administration & Objections | 07/02/20 | JRW | 260 | Compare lists of properties with institutional debt and related email exchange with E. Duff regarding discrepancies (.4) | 0.4 | 0.0044944 | $1.17 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | Continue preparation of correspondence to transmit March accounting reports to lenders' counsel (.4) | 0.4 | 0.0038835 | $1.51 |
| July 2020 | Claims Administration & Objections | 07/07/20 | ED | 390 | call with accountant regarding revisions to reports and presentation of information regarding remaining reimbursable amounts by property (.2). | 0.2 | 0.0019417 | $0.76 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | transmit March accounting reports to institutional lenders' counsel (1.7) | 1.7 | 0.0165049 | $6.44 |
| July 2020 | Claims Administration & Objections | 07/09/20 | ED | 390 | organize and send materials for preparation of April accounting reports to accountant (.6). | 0.6 | 0.0058252 | $2.27 |
| July 2020 | Claims Administration & Objections | 07/31/20 | JRW | 260 | additional legal research and draft memo regarding motion to intervene (.8) | 0.8 | 0.0089888 | $2.34 |
| August 2020 | Asset Disposition | 08/07/20 | KBD | 390 | exchange correspondence with real estate broker regarding work to list single family residence portfolio (.2) | 0.2 | 0.002 | $0.78 |
| August 2020 | Asset Disposition | 08/12/20 | KBD | 390 | Telephone conference with real estate broker and counsel regarding marketing and sale of single family residence portfolio. | 0.5 | 0.005 | $1.95 |
| August 2020 | Asset Disposition | 08/25/20 | KBD | 390 | exchange correspondence with A. Porter regarding preparation of single family residence portfolio for sale (.1) | 0.1 | 0.001 | $0.39 |
| August 2020 | Asset Disposition | 08/31/20 | KBD | 390 | Telephone conference with A. Porter regarding sale of single family residence portfolio and additional property. | 0.2 | 0.002 | $0.78 |
| August 2020 | Business Operations | 08/25/20 | KBD | 390 | exchange correspondence with J. Rak regarding evaluation of property taxes (.1). | 0.1 | 0.0014085 | $0.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Claims Administration & Objections | 08/03/20 | KBD | 390 | analysis of claimant intervention motion and exchange correspondence with J. Wine regarding same (.3) | 0.3 | 0.0033708 | $1.31 |
| August 2020 | Claims Administration & Objections | 08/04/20 | KBD | 390 | draft correspondence to other claimant's counsel regarding requests for records (.3) | 0.3 | 0.0037037 | $1.44 |
| August 2020 | Claims Administration & Objections | 08/05/20 | KBD | 390 | study correspondence from claimant's counsel regarding intervention motion (.1) | 0.1 | 0.0011236 | $0.44 |
| August 2020 | Claims Administration & Objections | 08/08/20 | KBD | 390 | Legal research regarding intervention motion and claims process and draft correspondence to J. Wine regarding same. | 1.3 | 0.0146067 | $5.70 |
| August 2020 | Asset Disposition | 08/03/20 | AEP | 390 | review consolidated title commitment for single-family homes portfolio, research status of administrative judgments identified as exceptions, prepare list of outstanding issues, and transmit same to title company underwriter regarding continued clearance of title exceptions (1.3). | 1.3 | 0.013 | $5.07 |
| August 2020 | Asset Disposition | 08/05/20 | AEP | 390 | Teleconference with title company underwriter regarding all encroachments reflected on surveys of single-family homes and deletion of certain special exceptions on single-family homes title commitment. | 2.0 | 0.02 | $7.80 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | review email from A. Porter regarding status of new applicants for the single family homes (.1) | 0.1 | 0.001 | $0.14 |
| August 2020 | Asset Disposition | 08/11/20 | JR | 140 | further communication with property management regarding same (.1) | 0.1 | 0.001 | $0.14 |
| August 2020 | Asset Disposition | 08/12/20 | AEP | 390 | teleconference with receivership brokers regarding initiation of marketing of single-family home portfolio, bidding procedures, pricing, and publication notice (.5). | 0.5 | 0.005 | $1.95 |
| August 2020 | Asset Disposition | 08/12/20 | MR | 390 | Telephone conference regarding marketing and sale of single family residence portfolio with asset manager, K. Duff and A. Porter. | 0.5 | 0.005 | $1.95 |
| August 2020 | Asset Disposition | 08/14/20 | JR | 140 | further communication with property management requesting updates to due diligence documents for single family homes (.2) | 0.2 | 0.002 | $0.28 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | review email from E. Duff regarding May financial reporting and update electronic folder (.1). | 0.1 | 0.0009709 | $0.14 |
| August 2020 | Asset Disposition | 08/17/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.001 | $0.14 |
| August 2020 | Asset Disposition | 08/20/20 | AEP | 390 | respond to title underwriter e-mail regarding timing of closings of properties subsumed within eighth, ninth, and current tranches (.1) | 0.1 | 0.0013699 | $0.53 |
| August 2020 | Asset Disposition | 08/20/20 | JR | 140 | review email from property management regarding status of due diligence documents related to single family homes (.1). | 0.1 | 0.001 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2020 | Asset Disposition | 08/21/20 | JR | 140 | Review email from property manager regarding updated income statements for single family homes and respond regarding same (.1) | 0.1 | 0.001 | $0.14 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | email correspondence with accountant regarding comments and questions relating to same (.4) | 0.4 | 0.0038095 | $1.49 |
| August 2020 | Business Operations | 08/04/20 | ED | 390 | Review and analysis of summary reporting prepared by accountant based on April accounting reports (1.9) | 1.9 | 0.0180952 | $7.06 |
| August 2020 | Business Operations | 08/06/20 | AW | 140 | Work on accounting reports for institutional lenders on property by property basis with addition of properties that have been sold, communicate with E. Duff regarding drafts that need to be supplemented (.8) | 0.8 | 0.007767 | $1.09 |
| August 2020 | Business Operations | 08/06/20 | ED | 390 | prepare and transmit April accounting reports to lenders' counsel (1.6). | 1.6 | 0.0152381 | $5.94 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | review and analysis of related documents and reports (.2). | 0.2 | 0.0023529 | $0.92 |
| August 2020 | Business Operations | 08/13/20 | ED | 390 | Email correspondence with A. Porter regarding reimbursable amounts from properties to be listed for sale (.1) | 0.1 | 0.0011765 | $0.46 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | email correspondence to accountant regarding same (.1). | 0.1 | 0.0009709 | $0.38 |
| August 2020 | Business Operations | 08/16/20 | ED | 390 | review and analysis of financial reporting information related to preparation of May 2020 accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | Follow up with K. Duff, K Pritchard, and A. Porter regarding information requested by accountant for preparation of May accounting reports (.3) | 0.3 | 0.0029126 | $1.14 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | update analysis of apparent reporting discrepancies for discussion with property manager (.2) | 0.2 | 0.0031746 | $1.24 |
| August 2020 | Business Operations | 08/21/20 | ED | 390 | and email correspondence with property manager and J. Wine relating to same (.1). | 0.1 | 0.0015873 | $0.62 |
| August 2020 | Business Operations | 08/24/20 | JR | 140 | Review various property tax balances. | 1.1 | 0.0152778 | $2.14 |
| August 2020 | Business Operations | 08/25/20 | ED | 390 | Email correspondence with insurance agent, accountant, property manager, and A. Porter regarding details and backup for information to include in May accounting reports to lenders. | 0.4 | 0.0038835 | $1.51 |
| August 2020 | Business Operations | 08/25/20 | JR | 140 | Review property tax bills for the 2nd installment of 2019 on all properties. | 0.9 | 0.0125 | $1.75 |
| August 2020 | Claims Administration & Objections | 08/07/20 | JRW | 260 | conference call with K. Duff and M. Rachlis regarding EquityBuild documents and claimants' motion to intervene (.9) | 0.9 | 0.0101124 | $2.63 |
| August 2020 | Claims Administration & Objections | 08/12/20 | JRW | 260 | legal research regarding intervention by receivership claimants and related analysis to K. Duff and M. Rachlis (1.5) | 1.5 | 0.0168539 | $4.38 |
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | review financial reporting from property manager (.2) | 0.2 | 0.0040816 | $1.59 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Business Operations | 09/15/20 | KBD | 390 | work on real estate taxes analysis and draft correspondence to K. Pritchard regarding payment of same (.3) | 0.3 | 0.0042857 | $1.67 |
| September 2020 | Business Operations | 09/17/20 | KBD | 390 | Analysis of real estate taxes, payments, and communications with property managers and lenders (.7) | 0.7 | 0.01 | $3.90 |
| September 2020 | Business Operations | 09/25/20 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate taxes (.1) | 0.1 | 0.0014925 | $0.58 |
| September 2020 | Business Operations | 09/28/20 | KBD | 390 | Exchange correspondence with J. Rak and property managers regarding real estate taxes (1700 Juneway Terrace, 6250 S Mozart Avenue, 6558 S Vernon Avenue, 1414 E 62nd, 4611 S. Drexel, 6217 S. Dorchester, 7255 S. Euclid, 6250 S. Mozart, 7109 S. Calumet, 11318 Church, 406 E 87th Place, 61 E 92nd, 7210 Vernon, 6759 Indiana, 1131 E 79th, 7508 Essex Ave). | 0.6 | 0.04 | $15.60 |
| September 2020 | Claims Administration & Objections | 09/14/20 | KBD | 390 | exchange correspondence with claimant counsel regarding single family residence portfolio (.1) | 0.1 | 0.001 | $0.39 |
| September 2020 | Asset Disposition | 09/01/20 | AEP | 390 | review files pertaining to single- family residence portfolio and prepare allocation of property inspection costs for insertion into May statements to be provided to institutional lenders (.3). | 0.3 | 0.003 | $1.17 |
| September 2020 | Asset Disposition | 09/01/20 | JR | 140 | review email from real estate broker regarding due diligence documents related to single family homes and exchange communications regarding same (.3) | 0.3 | 0.003 | $0.42 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | update property tax balances for all remaining EB properties (1.8) | 1.8 | 0.025 | $3.50 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with K. Duff regarding same (.1) | 0.1 | 0.0013889 | $0.19 |
| September 2020 | Asset Disposition | 09/10/20 | JR | 140 | exchange correspondence with property manager regarding same and inquire on property income available funds related to payment of tax balances (.2) | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/11/20 | JR | 140 | follow up correspondence with property management regarding payment of property taxes for all EB properties with sufficient funds (.2). | 0.2 | 0.0027778 | $0.39 |
| September 2020 | Asset Disposition | 09/16/20 | JR | 140 | exchange correspondence with property management regarding payment of property taxes of all EB properties (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/18/20 | JR | 140 | exchange correspondence with property management requesting payment of taxes for properties with sufficient funds (.1) | 0.1 | 0.0014085 | $0.20 |
| September 2020 | Asset Disposition | 09/21/20 | JR | 140 | review email from K. Pritchard regarding tax payments and provide requested information regarding same for all remaining properties in the EquityBuild Estate (.3) | 0.3 | 0.0042254 | $0.59 |
| September 2020 | Asset Disposition | 09/25/20 | JR | 140 | review tax payments produced by property manager (.7). | 0.7 | 0.0097222 | $1.36 |
| September 2020 | Asset Disposition | 09/28/20 | JRW | 260 | Email exchange regarding publication notice (.1) | 0.1 | 0.001 | $0.26 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with K. Duff regarding post- reconciliation amounts for all closed properties (.1) | 0.1 | 0.0015873 | $0.22 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | exchange correspondence with property management requesting third quarter property tax payments (.2) | 0.2 | 0.0030769 | $0.43 |
| September 2020 | Asset Disposition | 09/30/20 | JR | 140 | follow up correspondence with property management regarding same (.1) | 0.1 | 0.0015873 | $0.22 |
| September 2020 | Business Operations | 09/02/20 | ED | 390 | email correspondence with accountant to provide additional details necessary for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/04/20 | JR | 140 | telephone call to the Cook County Treasurer's office and Cook County Clerk's office regarding tax balances (.7). | 0.7 | 0.0098592 | $1.38 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | Email correspondence with accountant regarding additional financial reporting from property managers needed for preparation of May accounting reports (.2) | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/08/20 | ED | 390 | review of related documents received from property manager and email correspondence regarding same (.3) | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/09/20 | ED | 390 | Email correspondence with accountant and property manager following up on missing financial reporting information for May 2020. | 0.3 | 0.0029126 | $1.14 |
| September 2020 | Business Operations | 09/14/20 | JR | 140 | Follow up correspondence with property management regarding available funds for payment of taxes of EquityBuild properties. | 0.2 | 0.0028169 | $0.39 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | correspondence with accountant and J. Rak regarding same (.2). | 0.2 | 0.0019417 | $0.76 |
| September 2020 | Business Operations | 09/16/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting (1.2) | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | Update property tax report for all EB properties (1.2) | 1.2 | 0.0171429 | $2.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from property manager and update electronic files for various properties with property tax receipts (.2) | 0.2 | 0.0028571 | $0.40 |
| September 2020 | Business Operations | 09/22/20 | JR | 140 | review email from E. Duff relating to review of monthly May reports and respond accordingly (.2). | 0.2 | 0.0019417 | $0.27 |
| September 2020 | Business Operations | 09/23/20 | ED | 390 | Review drafts of May accounting reports and related property manager financial reporting. | 1.2 | 0.0116505 | $4.54 |
| September 2020 | Business Operations | 09/27/20 | JR | 140 | Review email from K. Duff regarding payment of property taxes and respond accordingly (.2) | 0.2 | 0.0028571 | $0.40 |
| October 2020 | Asset Disposition | 10/16/20 | KBD | 390 | Work with A. Porter and J. Rak on planning for listing SFR portfolio and title exception and insurance issues (single family) (.6) | 0.6 | 0.006 | $2.34 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | confer with broker, lenders counsel, and A. Porter regarding single-family residence portfolio marketing and listing planning, title issues, due diligence materials, bid procedures, credit bid interest, and procedure for reviewing bids (.4) | 0.4 | 0.004 | $1.56 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell and close on properties (7237 Bennett, 7109 Calumet, 648 Avers, SFR portfolio) (.2) | 0.2 | 0.0005 | $0.20 |
| October 2020 | Asset Disposition | 10/23/20 | KBD | 390 | work on preparation for marketing and listing of single-family residence portfolio and prepare for call with broker and lenders counsel (.5) | 0.5 | 0.005 | $1.95 |
| October 2020 | Business Operations | 10/01/20 | KBD | 390 | Review information from J. Rak regarding real estate taxes (.2) | 0.2 | 0.0032258 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | KBD | 390 | study financial reporting from property managers (.5) | 0.5 | 0.0080645 | $3.15 |
| October 2020 | Business Operations | 10/13/20 | KBD | 390 | telephone conference with E. Duff regarding property expenses and financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | Exchange correspondence with K. Pritchard regarding insurance issues (.2) | 0.2 | 0.0034483 | $1.34 |
| October 2020 | Business Operations | 10/20/20 | KBD | 390 | work on restoration of funds (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | Update property tax reports regarding payments and remaining balances for institutional lenders (.7) | 0.7 | 0.0112903 | $1.58 |
| October 2020 | Asset Disposition | 10/01/20 | JR | 140 | further review of May financial reporting (3.3) | 3.3 | 0.0320388 | $4.49 |
| October 2020 | Asset Disposition | 10/05/20 | JR | 140 | review email from E. Duff related to May financial reports and correct discrepancies (.9) | 0.9 | 0.0087379 | $1.22 |
| October 2020 | Asset Disposition | 10/07/20 | AEP | 390 | prepare e-mail to receivership team regarding status of closings, stalled sales, and future marketing on all remaining receivership properties and additional issues to be resolved (.4). | 0.4 | 0.0064516 | $2.52 |
| October 2020 | Asset Disposition | 10/08/20 | JR | 140 | review email from E. Duff related to May financial reporting and provide requested information (.5) | 0.5 | 0.0048544 | $0.68 |
| October 2020 | Asset Disposition | 10/14/20 | AEP | 390 | Continue reviewing due diligence folders for single-family homes, updating due diligence checklist, reconciling title commitment exceptions to EquityBuild records, and preparing bid procedures to govern submission of offers and selection of winning bidder. | 2.3 | 0.023 | $8.97 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | read through all title exceptions and create master list of items needed from City of Chicago and prior encumbrances to ensure conveyance of clean title at closing (1.4) | 1.4 | 0.014 | $5.46 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review and analyze title histories on all properties subject to title exceptions and create chain of title explanations for use with title underwriter (2.0). | 2.0 | 0.02 | $7.80 |
| October 2020 | Asset Disposition | 10/15/20 | AEP | 390 | review all building code violation folders to identify all potential judgments pending against single-family homes (.8) | 0.8 | 0.008 | $3.12 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding issues associated with single-family home judgments and encumbrances (single family) (.5) | 0.5 | 0.005 | $1.95 |
| October 2020 | Asset Disposition | 10/16/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding property tax issues (.1) | 0.1 | 0.001 | $0.39 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | Work with A. Porter and K. Duff on planning for listing single family portfolio and title exception and insurance issues (.6) | 0.6 | 0.006 | $0.84 |
| October 2020 | Asset Disposition | 10/16/20 | JR | 140 | review tax balances for single family homes (.4). | 0.4 | 0.004 | $0.56 |
| October 2020 | Asset Disposition | 10/16/20 | JRW | 260 | Confer with K. Duff regarding publication notice for single family home portfolio. | 0.1 | 0.001 | $0.26 |
| October 2020 | Asset Disposition | 10/19/20 | JR | 140 | review single family home due diligence folders and organize in preparation of sharing with interested buyers (2.7). | 2.7 | 0.027 | $3.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | Update single family homes documents (.5) | 0.5 | 0.005 | $0.70 |
| October 2020 | Asset Disposition | 10/22/20 | JR | 140 | exchange correspondence with A. Porter regarding single family homes (.1) | 0.1 | 0.001 | $0.14 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | teleconference with K. Duff, receivership broker, and counsel for special servicer regarding status of preparation of marketing of single-family home portfolio, including title issues, sales contract issues, due diligence issues, and marketing issues (.5) | 0.5 | 0.005 | $1.95 |
| October 2020 | Asset Disposition | 10/23/20 | AEP | 390 | preliminary communications with alternative title company regarding potential issuance of insurance over special exceptions raised by current insurer (.3) | 0.3 | 0.003 | $1.17 |
| October 2020 | Asset Disposition | 10/27/20 | AEP | 390 | teleconference with potential new title company regarding impasses with current title company over deletion of special exceptions on various receivership properties (7237 S Bennett and single-family home portfolio) (.7). | 0.7 | 0.0035 | $1.37 |
| October 2020 | Asset Disposition | 10/29/20 | AEP | 390 | communications with former title company regarding need for hold harmless letter associated with prospective conveyance of receivership property (.1) | 0.1 | 0.001 | $0.39 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | draft email correspondence to accountant requesting review of remaining discrepancies (.2). | 0.2 | 0.0019417 | $0.76 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | and email correspondence to J. Rak regarding same (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/02/20 | ED | 390 | Further review and analysis of drafts of May accounting reports (.9) | 0.9 | 0.0087379 | $3.41 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | draft and send email correspondence to accountant regarding discrepancies in May reports requiring revision (.3). | 0.3 | 0.0029126 | $1.14 |
| October 2020 | Business Operations | 10/06/20 | ED | 390 | Prepare summary of accounting reports prepared and delivered in third quarter (.1) | 0.1 | 0.0009709 | $0.38 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | Review revised May reports (.4) and email correspondence to accountant with additional comments and corrections (.2) and requesting analysis of remaining rent restoration and reimbursable amounts by properties. (.2) | 0.8 | 0.007767 | $3.03 |
| October 2020 | Business Operations | 10/07/20 | ED | 390 | final review of May reports (1.0). | 1.0 | 0.0097087 | $3.79 |
| October 2020 | Business Operations | 10/07/20 | KMP | 140 | Prepare form for wire transfer to financing company for payment of insurance premium financing installment and communications with K. Duff and bank representatives regarding same. | 0.3 | 0.0048387 | $0.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review of premium finance agreements executed in connection with renewals of property and liability insurance (.3) | 0.3 | 0.0048387 | $1.89 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | draft correspondence to lender's counsel to transmit accounting reports, including explanations of insurance expense for all unsold properties and inspection expenses for certain properties (.9) | 0.9 | 0.0145161 | $5.66 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | Review and revise analysis of remaining rent restoration and reimbursement amounts due as of May 31, 2020 (1.5) | 1.5 | 0.0145631 | $5.68 |
| October 2020 | Business Operations | 10/08/20 | ED | 390 | review and organize financial reporting data necessary for preparation of June accounting reports (.5). | 0.5 | 0.0048544 | $1.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| October 2020 | Business Operations | 10/09/20 | AW | 140 | Prepare financial statements on property by property basis for service and email E. Duff regarding reports. | 1.1 | 0.0106796 | $1.50 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | email correspondence with accountant regarding analyses of restoration and reimbursement amounts (.2) organize financial data for use in preparing accounting reports (.3). | 0.5 | 0.0048544 | $1.89 |
| October 2020 | Business Operations | 10/09/20 | ED | 390 | Transmit May accounting reports to lenders' counsel (.6) | 0.6 | 0.0058252 | $2.27 |
| October 2020 | Business Operations | 10/13/20 | ED | 390 | telephone conference with K. Duff to discuss property financial reporting (.3). | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | Telephone conference with accountant regarding updated process for preparation of accounting reports (.3) | 0.3 | 0.0028571 | $1.11 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | review and analysis of schedules of rent restoration payments made pursuant Order approving Second Motion for Restoration of Funds Expended for the Benefit of Other Properties (.7). | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/20/20 | ED | 390 | prepare draft of email correspondence to lenders' counsel regarding completion of rent restoration and future reporting from receivership, including attachments describing funds transfers and confer with K. Duff regarding same (.8) | 0.8 | 0.007619 | $2.97 |
| October 2020 | Business Operations | 10/21/20 | ED | 390 | Preparation for call with accountant regarding monthly review of financial reporting from property manager (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/26/20 | ED | 390 | Email correspondence with accountant and J. Rak regarding development of process for updating financial reporting to lenders and for use in management of portfolio by Receiver. | 0.7 | 0.0066667 | $2.60 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | Conference call with accountants and J. Rak to discuss preparation of property financial reporting for dissemination to lenders' counsel and tracking of restoration amounts to be reimbursed from proceeds of property sales (1.3) | 1.3 | 0.012381 | $4.83 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | preparation for same (.2) | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/27/20 | ED | 390 | email correspondence with property manager regarding basis of reporting in monthly property financial reporting (.2). | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/29/20 | KMP | 140 | Communication with K. Duff and E. Duff regarding adjustments to insurance premium financing installments in light of various property sales. | 0.2 | 0.0033333 | $0.47 |
| October 2020 | Business Operations | 10/30/20 | ED | 390 | Email correspondence to accountants to supply background for preparation of accounting reports, and review of related financial information. | 0.2 | 0.0019048 | $0.74 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | prepare form for funds transfer to premium financing company for installment payment on property insurance, and communicate with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0066667 | $0.93 |
| October 2020 | Business Operations | 10/30/20 | KMP | 140 | Communication with insurance broker regarding updated payment schedules for insurance premium financing installments in light of various property sales (.2) | 0.2 | 0.0033333 | $0.47 |
| November 2020 | Asset Disposition | 11/17/20 | KBD | 390 | exchange correspondence with A. Porter regarding pricing and allocation of sale proceeds for single family residence portfolio and title company communication (.2) | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/19/20 | KBD | 390 | work on bid procedures for single family residence portfolio (.3). | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conferences with A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.3) | 0.3 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | exchange correspondence with M. Rachlis regarding sale procedures for single family residence portfolio (.1) | 0.1 | 0.001 | $0.39 |
| November 2020 | Asset Disposition | 11/20/20 | KBD | 390 | telephone conference with real estate broker and A. Porter regarding same (.2) | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/21/20 | KBD | 390 | Exchange correspondence with real estate broker and A. Porter regarding treatment of offers for single family residence portfolio. | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/28/20 | KBD | 390 | Exchange correspondence with A. Porter regarding broker agreement and publication notice for sale of single-family residence portfolio. | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/29/20 | KBD | 390 | Study and revise offering memorandum for sale of single-family residence portfolio and draft correspondence to A. Porter regarding same. | 0.3 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/30/20 | KBD | 390 | work on offering memorandum and exchange correspondence regarding same for single-family residence portfolio (.2) | 0.2 | 0.002 | $0.78 |
| November 2020 | Business Operations | 11/13/20 | KBD | 390 | study property manager financial reporting (.3). | 0.3 | 0.0065217 | $2.54 |
| November 2020 | Claims Administration & Objections | 11/20/20 | KBD | 390 | confer with claimant lenders' counsel, real estate broker, and A. Porter regarding marketing of and allocation issues relating to single family residence portfolio (.6) | 0.6 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/05/20 | AEP | 390 | continue analyzing public records and preparing memorandum to prospective new title insurer requesting consideration of waiver of title exceptions appearing on current version of title commitment for single-family homes (3.5). | 3.5 | 0.035 | $13.65 |
| November 2020 | Asset Disposition | 11/06/20 | AEP | 390 | Finalize review and analysis of remaining properties associated with title exceptions in single-family home portfolio and preparation of memorandum to prospective new title insurer regarding potential waiver of exceptions (2.3) | 2.3 | 0.023 | $8.97 |
| November 2020 | Asset Disposition | 11/06/20 | JR | 140 | review outstanding tax balances and update report for unsold properties (.7) | 0.7 | 0.012069 | $1.69 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | teleconference with prospective new title insurer regarding issues associated with preparation of title commitment for single-family home portfolio (.5) | 0.5 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/17/20 | AEP | 390 | prepare correspondence to receivership brokers associated with single- family home portfolio regarding preparation for marketing effort (.2). | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | prepare e-mail to title underwriter enclosing and explaining spreadsheets containing information pertaining to single-family home portfolio (.2) | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | teleconference with K. Duff and J. Rak regarding final preparation for initiation of marketing of single-family home portfolio (.4) | 0.4 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/18/20 | AEP | 390 | Teleconference for title company underwriter regarding issues associated with preparation of title commitments for single-family home portfolio (.3) | 0.3 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | request updated due diligence documents from property management for single family homes (.1) | 0.1 | 0.001 | $0.14 |
| November 2020 | Asset Disposition | 11/18/20 | JR | 140 | call with K. Duff and A. Porter relating to status of single family home portfolio and plan of action (.5) | 0.5 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/18/20 | JRW | 260 | Exchange correspondence with A. Porter regarding status of marketing of properties (single-family portfolio) (.1) | 0.1 | 0.001 | $0.26 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review uploaded documents regarding same and further exchange correspondence with property management relating to missing items (.3) | 0.3 | 0.003 | $0.42 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | Review email from property management regarding single family home due diligence documents (.1) | 0.1 | 0.001 | $0.14 |
| November 2020 | Asset Disposition | 11/19/20 | JR | 140 | review income and loss statements received from the property manager and update electronic files related to single family homes (1.1) | 1.1 | 0.011 | $1.54 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff, receivership brokers, and counsel for institutional lenders regarding pricing considerations, timing of commencement of marketing, and allocation issues associated with single-family home portfolio (.6). | 0.6 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/20/20 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding discrepancies in values of single-family homes as between receivership broker and special servicer for institutional lender (.2) | 0.2 | 0.002 | $0.78 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | review updated utility statements requested from property management and update electronic files in preparation for marketing of single family homes (1.3) | 1.3 | 0.013 | $1.82 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | exchange correspondence with property management requesting missing utility statements regarding single family homes (.1). | 0.1 | 0.001 | $0.14 |
| November 2020 | Asset Disposition | 11/20/20 | JR | 140 | Review requested due diligence reports and update electronic files for single family portfolio from property management (.3) | 0.3 | 0.003 | $0.42 |
| November 2020 | Asset Disposition | 11/20/20 | MR | 390 | Attention to bidding procedures on single family homes and follow up (.5) | 0.5 | 0.005 | $1.95 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | exchange correspondence with property management and request additional property reports for single family homes (.2) | 0.2 | 0.002 | $0.28 |
| November 2020 | Asset Disposition | 11/23/20 | JR | 140 | Review income and loss statements received from property management related to single family homes and update electronic files (.4) | 0.4 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/24/20 | AEP | 390 | review all attorney examiner worksheets received from title insurer in connection with conveyance of single-family home portfolio, update portfolio spreadsheet, and inventory missing worksheets (.4). | 0.4 | 0.004 | $1.56 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | review due diligence documents requested from property management for single family homes (.4) | 0.4 | 0.004 | $0.56 |
| November 2020 | Asset Disposition | 11/24/20 | JR | 140 | further correspondence with property management requesting same for single family homes (.1) | 0.1 | 0.001 | $0.14 |
| November 2020 | Asset Disposition | 11/25/20 | AEP | 390 | review proposed renewed brokerage agreement relating to prospective sale of single-family home portfolio and prepare e-mail to broker requesting additional changes and explanation for certain deletions (.3). | 0.3 | 0.003 | $1.17 |
| November 2020 | Asset Disposition | 11/25/20 | JR | 140 | Review single family home portfolio and due diligence documents and update rent roll related to updated utility statements, leases and security deposit information. | 3.2 | 0.032 | $4.48 |
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | Begin preparation of purchase and sale agreement for single-family home portfolio (2.2) | 2.2 | 0.022 | $8.58 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Asset Disposition | 11/29/20 | AEP | 390 | review all due diligence folders for properties in single-family home portfolio, remove unnecessary documents, and create final checklist of property-specific issues (.6). | 0.6 | 0.006 | $2.34 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | Review email from A. Porter regarding single family home due diligence documents and respond accordingly (.1) | 0.1 | 0.001 | $0.14 |
| November 2020 | Asset Disposition | 11/30/20 | JR | 140 | review due diligence documents for single family home (.6) | 0.6 | 0.006 | $0.84 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | review and analysis of related documents (1.0). | 1.0 | 0.0095238 | $3.71 |
| November 2020 | Business Operations | 11/02/20 | ED | 390 | Email correspondence with accountants regarding property manager reporting receivership financial records, and details relating to property restoration and reimbursement completed through September 2020 (.7) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | email correspondence with K. Duff regarding same  (.2). | 0.2 | 0.0033898 | $1.32 |
| November 2020 | Business Operations | 11/04/20 | ED | 390 | Review financial reporting documents from property managers relating to  properties (.3) | 0.3 | 0.0050847 | $1.98 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | Email correspondence with accountant regarding information needed for preparation of property reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/05/20 | ED | 390 | review reporting from property managers to identify relevant documentation (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | Continue review of property manager reporting for preparation of reports (.3) and email correspondence with accountants and property manager regarding same (.4) | 0.7 | 0.0066667 | $2.60 |
| November 2020 | Business Operations | 11/06/20 | ED | 390 | review and analysis of financial reporting relating to properties (.4), and email correspondence with K. Duff regarding comments and proposed revisions (.2) | 0.6 | 0.0057143 | $2.23 |
| November 2020 | Business Operations | 11/10/20 | ED | 390 | Email correspondence with accountants and property manager regarding information still needed for preparation of June reporting. | 0.1 | 0.0009524 | $0.37 |
| November 2020 | Business Operations | 11/11/20 | KMP | 140 | Prepare form for transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same (.4) | 0.4 | 0.0074074 | $1.04 |
| November 2020 | Business Operations | 11/12/20 | ED | 390 | email correspondence with J. Rak and with accountants to identify and share financial reporting information necessary for completion of remining June accounting reports (.2). | 0.2 | 0.0019048 | $0.74 |
| November 2020 | Business Operations | 11/12/20 | KMP | 140 | Follow up on transfer of funds for payment of insurance premium funding and communicate with K. Duff and bank representative regarding same. | 0.2 | 0.0037037 | $0.52 |
| November 2020 | Business Operations | 11/13/20 | ED | 390 | Email correspondence with accountants and J. Rak regarding revisions to drafts of June reports, and steps to begin preparation of July reports (.3) | 0.3 | 0.0028571 | $1.11 |
| November 2020 | Business Operations | 11/13/20 | KMP | 140 | Analysis of property manager's October reporting and year-to-date accounts payable (1.2) | 1.2 | 0.0193548 | $2.71 |
| November 2020 | Business Operations | 11/19/20 | ED | 390 | Email correspondence with accountant, K. Pritchard, and J. Rak regarding additional reporting information required for preparation of July property reports. | 0.5 | 0.0047619 | $1.86 |
| November 2020 | Business Operations | 11/24/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review and revision of July accounting reports and preparation of draft August reports (.3). | 0.3 | 0.0028571 | $1.11 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| November 2020 | Business Operations | 11/25/20 | KMP | 140 | Prepare request form for transfer of funds to financing company for insurance premium installment payment, and communicate with bank representatives and K. Duff regarding same. | 0.4 | 0.0074074 | $1.04 |
| December 2020 | Asset Disposition | 12/04/20 | KBD | 390 | telephone conference with real estate broker regarding various remaining properties and related sales issues (.3). | 0.3 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/29/20 | KBD | 390 | Exchange correspondence regarding publication of notice for sale of single family residence portfolio (.2) | 0.2 | 0.002 | $0.78 |
| December 2020 | Claims Administration & Objections | 12/09/20 | KBD | 390 | study information regarding claims against properties in single family residence portfolio (.2). | 0.2 | 0.002 | $0.78 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | Review previously delivered delinquency report and exchange correspondence with property management requesting current delinquency report for single family home portfolio (.3) | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/04/20 | JR | 140 | review previously requested rent rolls, leases, subsidy contracts and delinquency reports for single family homes, update master rent roll and request additional missing items from property management (1414 East 62nd Place, 1418 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue) (4.6). | 4.6 | 0.1243243 | $17.41 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review master rent roll for single family homes and exchange correspondence with A. Porter regarding same (.3) | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review leases for security deposit information related to single family homes (1.3) | 1.3 | 0.013 | $1.82 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | exchange correspondence with property management requesting updates to due diligence documents for single family homes (.1) | 0.1 | 0.001 | $0.14 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | review updated utility bills for single family homes and update electronic files regarding same (1.2). | 1.2 | 0.012 | $1.68 |
| December 2020 | Asset Disposition | 12/07/20 | JR | 140 | conference call with A. Porter related to single family portfolio status (.7) | 0.7 | 0.007 | $0.98 |
| December 2020 | Asset Disposition | 12/08/20 | AEP | 390 | continue editing, revising, and customizing purchase and sale contract for single-family home portfolio and review all litigation files to ascertain current status of all administrative and housing court proceedings (1.0). | 1.0 | 0.01 | $3.90 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review additional due diligence documents received from property management for single family homes and update electronic files (2.7) | 2.7 | 0.027 | $3.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review email from brokerage firm regarding requested due diligence documents for single family homes and respond accordingly (.1). | 0.1 | 0.001 | $0.14 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | Review utility statements received from property management for single family homes and update electronic files (1.6) | 1.6 | 0.016 | $2.24 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | exchange correspondence with property management regarding same (.1) | 0.1 | 0.001 | $0.14 |
| December 2020 | Asset Disposition | 12/08/20 | JR | 140 | review and analyze ledgers for single family homes against rent roll and confirm rental income consistency in preparation for marketing and providing documents to potential buyers (1.7) | 1.7 | 0.017 | $2.38 |
| December 2020 | Asset Disposition | 12/08/20 | JRW | 260 | Email exchange regarding placement of publication notice for single family portfolio. | 0.2 | 0.002 | $0.52 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | read e-mail from J. Wine regarding claims submitted against properties in single-family home portfolio and update portfolio spreadsheet accordingly (.2). | 0.2 | 0.002 | $0.78 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | Teleconference with J. Rak regarding discrepancies between monthly utility bills and operating expenses and possible strategies for fixing issues prior to producing due diligence documents associated with sale of single-family homes (.3) | 0.3 | 0.003 | $1.17 |
| December 2020 | Asset Disposition | 12/09/20 | AEP | 390 | review proof of notice of public sale in connection with advertisement of single-family home portfolio (.1) | 0.1 | 0.001 | $0.39 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | review updated income and profit statements, compare and analyze expenses with updated utility statements provided by property management for single family portfolio in preparation for production to potential buyer (6.3) | 6.3 | 0.063 | $8.82 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | Review emails from property management and update master rent roll with requested property information for single family homes (.3) | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/09/20 | JR | 140 | exchange correspondence with A. Porter regarding same (.3). | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | prepare response to broker of single-family homes regarding finalization of due diligence materials and status of rent roll (.1) | 0.1 | 0.001 | $0.39 |
| December 2020 | Asset Disposition | 12/10/20 | AEP | 390 | review all tenant ledgers and other documents added to due diligence folder for single-family homes, reorganize certain file structures and review and approve final rent roll (.8) | 0.8 | 0.008 | $3.12 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with property management team requesting missing property utility statements for single family homes to resolve discrepancies (.3) | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with brokerage firm and inquire about uploading requested single family homes information pertaining to same (.1) | 0.1 | 0.001 | $0.14 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | Finalize review of the income and profit statements and analyze information in electronic files in preparation for production to single family homes potential buyers (1.7) | 1.7 | 0.017 | $2.38 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | final review of single family homes master rent roll regarding same and make final updates to electronic files (1.6) | 1.6 | 0.016 | $2.24 |
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | exchange correspondence with A. Porter regarding same (single family homes) (.3) | 0.3 | 0.003 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Asset Disposition | 12/10/20 | JR | 140 | organize all due diligence documents including leases in preparation for production to brokerage firm related to single family homes (1.3) | 1.3 | 0.013 | $1.82 |
| December 2020 | Asset Disposition | 12/11/20 | AEP | 390 | Teleconference with J. Rak regarding remaining discrepancies in single-family home due diligence materials (.1) | 0.1 | 0.001 | $0.39 |
| December 2020 | Asset Disposition | 12/15/20 | AEP | 390 | finalize first draft of purchase and sale agreement for single-family homes and transmit same to K. Duff and receivership broker for review and comment (.6) | 0.6 | 0.006 | $2.34 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | review additional master rent roll and update sale related to single family homes (.5) | 0.5 | 0.005 | $0.70 |
| December 2020 | Asset Disposition | 12/15/20 | JR | 140 | Review emails from property management regarding requested property reports and update electronic files related to single family home portfolio (.4) | 0.4 | 0.004 | $0.56 |
| December 2020 | Asset Disposition | 12/17/20 | AEP | 390 | Prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by corporate entity. | 8.3 | 0.083 | $32.37 |
| December 2020 | Asset Disposition | 12/18/20 | AEP | 390 | Teleconference with J. Rak regarding preparation for sales of single-family home portfolio and all issues associated with deed preparation, applications for transfer stamps, and value allocations on title commitments (1.0) | 1.0 | 0.01 | $3.90 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | Exchange correspondence with broker regarding allocation values of the single family homes (.2) | 0.2 | 0.002 | $0.28 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | exchange correspondence with accounting firm about completion of various 1099 forms related to the single family homes for different entities (.3) | 0.3 | 0.003 | $0.42 |
| December 2020 | Asset Disposition | 12/18/20 | JR | 140 | draft water applications for single family homes (4.1) | 4.1 | 0.041 | $5.74 |
| December 2020 | Asset Disposition | 12/19/20 | AEP | 390 | prepare title examiner's worksheets relating to single family residence portfolio for all properties owned by certain corporate entities (3.6). | 3.6 | 0.036 | $14.04 |
| December 2020 | Asset Disposition | 12/21/20 | AEP | 390 | Teleconference with title company regarding numerous issues associated with preparation of title commitment for single-family home portfolio (.3) | 0.3 | 0.003 | $1.17 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | review email from the title company and provide requested information regarding closing documents related to all single family homes (.1) | 0.1 | 0.001 | $0.14 |
| December 2020 | Asset Disposition | 12/21/20 | JR | 140 | begin drafting closing checklist for single family homes in preparation for closing (.8) | 0.8 | 0.008 | $1.12 |
| December 2020 | Business Operations | 12/01/20 | ED | 390 | Preliminary review of draft accounting reports for August 2020 prepared by accountant. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with accountant and J. Rak regarding review of draft August accounting reports and preparation of draft September reports (.1). | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/04/20 | ED | 390 | email correspondence with J. Wine regarding documentation received from lenders (.4) | 0.4 | 0.0044944 | $1.75 |
| December 2020 | Business Operations | 12/09/20 | ED | 390 | review and analysis of draft April and May accounting reports received from accountant and related financial reporting from property managers (2.1). | 2.1 | 0.02 | $7.80 |
| December 2020 | Business Operations | 12/09/20 | KMP | 140 | Prepare request for funds transfer to financing company for payment of insurance premium financing and communications with K. Duff and bank representatives regarding same (.4) | 0.4 | 0.0075472 | $1.06 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | begin review of July accounting reports, and analysis of related financial reporting from property managers (2.6). | 2.6 | 0.0247619 | $9.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| December 2020 | Business Operations | 12/10/20 | ED | 390 | Email correspondence with accountant regarding additional documentation necessary for preparation of September property accounting reports (.1) | 0.1 | 0.0009524 | $0.37 |
| December 2020 | Business Operations | 12/10/20 | ED | 390 | continue review of June property accounting reports (1.2) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | Email correspondence with accountant regarding reflection of restoration transfers in accounting reports (.7), and review of related reporting and financial records (.5) | 1.2 | 0.0114286 | $4.46 |
| December 2020 | Business Operations | 12/16/20 | ED | 390 | review of accounting reports and related property manager financial reports (1.5). | 1.5 | 0.0142857 | $5.57 |
| December 2020 | Business Operations | 12/17/20 | ED | 390 | call with accountant regarding calculation and reporting of restoration amounts from and to properties (.9). | 0.9 | 0.0085714 | $3.34 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | Review revised draft reports from accountant, and analysis of applicable   calculations and changes (.4) | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/18/20 | ED | 390 | draft email explaining comments and  corrections (.2). | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Business Operations | 12/22/20 | KMP | 140 | prepare request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/23/20 | KMP | 140 | revise request form for funds transfer to financing company for installment on insurance premium financing and communicate with K. Duff and bank representatives regarding same (.2) | 0.2 | 0.0037736 | $0.53 |
| December 2020 | Business Operations | 12/28/20 | ED | 390 | Email correspondence with accountant and insurance agent regarding updates to schedule of insurable values based on property sales, refunds and adjustments to premium finance agreements, and updates to schedule of properties. | 0.4 | 0.0038095 | $1.49 |
| December 2020 | Business Operations | 12/29/20 | ED | 390 | Email correspondence with insurance agent and accountant regarding adjustment of premium finance agreement payments to reflect sold properties, and timing of refunds relating to same. | 0.2 | 0.0019048 | $0.74 |
| December 2020 | Claims Administration & Objections | 12/04/20 | JRW | 260 | exchange correspondence with E. Duff regarding loan issue (.2) | 0.2 | 0.0022472 | $0.58 |
| December 2020 | Claims Administration & Objections | 12/09/20 | JRW | 260 | study investor claims against single family residence properties and related analysis to K. Duff and A. Porter (.6). | 0.6 | 0.006 | $1.56 |
| January 2021 | Asset Disposition | 01/06/21 | KBD | 390 | draft correspondence to A. Porter regarding sale of single family residence portfolio (single family) (.1). | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/13/21 | KBD | 390 | exchange correspondence with real estate broker and A. Porter regarding single family portfolio questions (single family) (.4). | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/14/21 | KBD | 390 | Exchange correspondence with real estate broker regarding information about offers and planning for review (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | Exchange correspondence with real estate broker regarding due diligence information for single family residence portfolio (single family) and exchange correspondence with J. Rak regarding same (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/15/21 | KBD | 390 | study correspondence regarding offers for single family residence portfolios (single family) (.2). | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | study offers and summary (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/18/21 | KBD | 390 | Confer with real estate broker and counsel regarding offers on sale of single family residence portfolio (single family) (.9) | 0.9 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/20/21 | KBD | 390 | attention to offers for single family residence portfolio (single family) (.1). | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference and exchange correspondence with real estate broker regarding sale process and offers (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale process issues and offers (single family) (.1) | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | Telephone conference with real estate broker and counsel regarding sale of single family residence properties (single family) (.6) | 0.6 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | follow up call regarding sale of single family residence properties with M. Rachlis, A. Porter, and asset manager (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | KBD | 390 | telephone conference with lenders' counsel, real estate broker, M. Rachlis, and A. Porter regarding sale process, offers, and related issues (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | exchange correspondence with A. Porter and M. Rachlis regarding sale negotiations (single family) (.2). | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | telephone conference with and draft correspondence to claimant's counsel regarding offers and negotiations (single family) (.1) | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/22/21 | KBD | 390 | Telephone conference with real estate broker regarding negotiation with potential buyer (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/25/21 | KBD | 390 | Exchange correspondence with real estate broker regarding communication with lender's counsel and change of potential buyer's interests (single family). | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/27/21 | KBD | 390 | Exchange correspondence regarding sale of single family portfolio (single family) and revisions to contract. | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with A. Porter regarding communication from buyer relating to sale and inspection (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | Review and execute sales agreement for single family residence portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/29/21 | KBD | 390 | exchange correspondence with broker regarding inspections (single family) (.1) | 0.1 | 0.001 | $0.39 |
| January 2021 | Business Operations | 01/04/21 | KBD | 390 | Exchange correspondence with E. Duff regarding fund restoration. | 0.2 | 0.0019048 | $0.74 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | study property manager financial reports (.4) | 0.4 | 0.0097561 | $3.80 |
| January 2021 | Business Operations | 01/11/21 | KBD | 390 | attention to payment of property and general liability insurance (.3). | 0.3 | 0.0057692 | $2.25 |
| January 2021 | Business Operations | 01/18/21 | KBD | 390 | Exchange correspondence with E. Duff regarding restoration of funds relating to property expenses. | 0.2 | 0.0019048 | $0.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Claims Administration & Objections | 01/24/21 | KBD | 390 | exchange correspondence with E. Duff regarding communication with lenders' counsel relating to accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Asset Disposition | 01/05/21 | AEP | 390 | prepare e-mails to property managers for single-family homes regarding abstention from capital repairs absent consent of receiver (single family) (.1). | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/05/21 | JR | 140 | Organization and research property information related to original EquityBuild purchase dates, recording dates, purchase price, EquityBuild debt and mechanic's lien regarding properties in receivership and previously acquired and sold properties and update EquityBuild portfolio spreadsheet. | 2.2 | 0.0203704 | $2.85 |
| January 2021 | Asset Disposition | 01/06/21 | AEP | 390 | update title company spreadsheet with value allocations for each property (single family) (.3) | 0.3 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | Review email from real estate associate requesting updated due diligence documents related to marketing of single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| January 2021 | Asset Disposition | 01/06/21 | JR | 140 | request same from property management regarding single family homes (single family) (.1). | 0.1 | 0.001 | $0.14 |
| January 2021 | Asset Disposition | 01/07/21 | JR | 140 | Review email from property management related to single family homes and review of due diligence documents regarding same (single family). | 0.2 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/08/21 | AEP | 390 | teleconference with title underwriter regarding single-family home title exceptions being waived on risk (single family) (.1). | 0.1 | 0.001 | $0.39 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | follow up communication with property management regarding updates to due diligence documents related to single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with property management requesting missing items (single family) (.2) | 0.2 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | update electronic files for same (single family) (.4) | 0.4 | 0.004 | $0.56 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | review due diligence documents for all single family homes, update electronic files and update master rent roll and property folders requested by broker (single family) (3.1) | 3.1 | 0.031 | $4.34 |
| January 2021 | Asset Disposition | 01/11/21 | JR | 140 | exchange correspondence with brokerage firm advising of all requested due diligence document updates related to single family homes (single family) (.1). | 0.1 | 0.001 | $0.14 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | reorganize all single-family home files into tranches consistent with deeds and title commitments (single family) (.8). | 0.8 | 0.008 | $3.12 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | Teleconference with J. Rak regarding responses to inquiries from broker regarding single-family home portfolio (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/13/21 | AEP | 390 | finalize purchase and sale contract for conveyance of single-family home portfolio and transmit same to receivership broker (single family) (.5) | 0.5 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | review property tax balances and update outstanding tax report related to all single family homes and remaining unsold multi-family homes (single family) (2.1). | 2.1 | 0.021 | $2.94 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | telephone call with A. Porter regarding requested items related to the single family home portfolio (single family) (.5) | 0.5 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with brokerage firm providing requested information related to single family homes (single family) (.6) | 0.6 | 0.006 | $0.84 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | Review email from brokerage firm related to requested items related to single family homes and respond accordingly (single family) (.3) | 0.3 | 0.003 | $0.42 |
| January 2021 | Asset Disposition | 01/13/21 | JR | 140 | exchange correspondence with property management requesting due diligence items related to single family homes (single family) (.2) | 0.2 | 0.002 | $0.28 |
| January 2021 | Asset Disposition | 01/15/21 | JR | 140 | Review email from brokerage firm, confer with K. Duff and respond accordingly (single family) (.1) | 0.1 | 0.001 | $0.14 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | meeting on single family home sale (single family) (.9). | 0.9 | 0.009 | $3.51 |
| January 2021 | Asset Disposition | 01/18/21 | MR | 390 | Review email regarding summary and issues for single family home sales (single family) (.2) | 0.2 | 0.002 | $0.78 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | teleconference with K. Duff, M. Rachlis, and real estate broker regarding single-family home marketing efforts (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | conference call with receivership brokers, counsel for secured lenders, K. Duff, and M. Rachlis regarding outcome of marketing effort for single family homes and next steps in sales process (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | review title commitments for all single-family homes and create list of encumbrances potentially requiring hold harmless letters or other clearance (single family) (.6). | 0.6 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | AEP | 390 | Conference call with receivership brokers regarding results of "highest and best" bid submissions in connection with single-family home portfolio, bases for potentially low offer prices, and strategy for proceeding (single family) (.5) | 0.5 | 0.005 | $1.95 |
| January 2021 | Asset Disposition | 01/21/21 | JR | 140 | Telephone conference with K. Duff, M. Rachlis, A. Porter and brokerage firm regarding final and best offers from interested buyers related to single family homes (single family) (.6) | 0.6 | 0.006 | $0.84 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | Attention to single family home issues with real estate broker (single family) (.6) | 0.6 | 0.006 | $2.34 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | conference regarding process with claimant's counsel and regarding single family home portfolio (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Asset Disposition | 01/21/21 | MR | 390 | follow up conference with K. Duff and A. Porter regarding single family home issues (single family) (.3) | 0.3 | 0.003 | $1.17 |
| January 2021 | Asset Disposition | 01/22/21 | JR | 140 | draft water applications for the single-family homes (single family) (2.5) | 2.5 | 0.025 | $3.50 |
| January 2021 | Asset Disposition | 01/27/21 | AEP | 390 | Review rider to purchase and sale agreement tendered by prospective purchaser of single-family homes and prepare e-mail to K. Duff regarding lack of corporate existence of signatory to agreement (single family) (.4) | 0.4 | 0.004 | $1.56 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | Review and analysis of reporting regarding remaining reimbursable amounts from properties, and email correspondence with K. Duff regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | analysis of property manager financial reporting from October and November 2020 (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/04/21 | ED | 390 | email correspondence accountant regarding September accounting reports (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/05/21 | JR | 140 | produce documents, review and analyze September reporting (4.1). | 4.1 | 0.0390476 | $5.47 |
| January 2021 | Business Operations | 01/05/21 | JR | 140 | Review email from accounting firm and E. Duff regarding September reports and respond accordingly regarding status review of same (.1) | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/05/21 | KMP | 140 | Communicate with E. Duff regarding schedules of receipts and disbursements for October and November 2020 and forward same to her. | 0.2 | 0.0019048 | $0.27 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | prepare analysis of rent restoration completed and remaining restoration amounts per property (1.3). | 1.3 | 0.012381 | $4.83 |
| January 2021 | Business Operations | 01/06/21 | ED | 390 | Review of draft accounting reports through September 2020 (1.9) | 1.9 | 0.0180952 | $7.06 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | exchange correspondence with E. Duff regarding missing item related to September reporting (.1). | 0.1 | 0.0009524 | $0.13 |
| January 2021 | Business Operations | 01/06/21 | JR | 140 | Continue review and analyze September property reports (2.4) | 2.4 | 0.0228571 | $3.20 |
| January 2021 | Business Operations | 01/07/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 3.4 | 0.032381 | $12.63 |
| January 2021 | Business Operations | 01/08/21 | ED | 390 | Continue review of September accounting reports, including analysis of rent restoration completed, accrual of reimbursable amounts for insurance premiums and other expenditures, and final reporting from property managers with respect to sold properties. | 0.9 | 0.0085714 | $3.34 |
| January 2021 | Business Operations | 01/11/21 | KMP | 140 | Prepare form for transfer of funds to financing company for insurance premium installment, and communicate with bank representatives and K. Duff regarding same (.4) | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/12/21 | ED | 390 | Review revised statement drafts from accountant and draft email explaining comments and corrections necessary. | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/14/21 | ED | 390 | Email correspondence with accountant and J. Rak to confirm list of sold properties for analysis of reimbursable amounts owed, and review of related correspondence and documents. | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/15/21 | ED | 390 | Begin review of revised drafts of September 2020 accounting reports. | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | draft and send email to accountant regarding questions and comments based upon review (.3). | 0.3 | 0.0028571 | $1.11 |
| January 2021 | Business Operations | 01/16/21 | ED | 390 | Continue review of revised reports and of summary analysis of remaining rent restoration and reimbursable amounts as of September 31, 2020 (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | telephone conference with A. Watychowicz regarding same (.1) | 0.1 | 0.0009524 | $0.37 |
| January 2021 | Business Operations | 01/18/21 | ED | 390 | Review of revised September reports from accountant (.3), begin preparation for transmission of September reports to lenders' counsel (.6) exchange email correspondence with A. Watychowicz and J. Rak regarding September reports to lenders counsel (.3) | 1.2 | 0.0114286 | $4.46 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| January 2021 | Business Operations | 01/19/21 | AW | 140 | Call with J. Rak regarding preparation of financial reports for institutional lenders and prepare same as per E. Duff's request. | 1.2 | 0.0114286 | $1.60 |
| January 2021 | Business Operations | 01/19/21 | ED | 390 | Review and analysis of documents and email correspondence regarding adjustments to allocations of insurance costs, application of refunds, and reduction of payments due under insurance premium finance agreements, to reflect changes in property portfolio due to property sales (.5) | 0.5 | 0.0047619 | $1.86 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | revise spreadsheet analysis of remaining restoration and reimbursement amounts for properties (.6) | 0.6 | 0.0057143 | $2.23 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | Draft descriptions of rent restoration and reimbursement actions taken in September 2020 and effect on data presented in September accounting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/24/21 | ED | 390 | begin preparation of email correspondence to lenders' counsel transmitting reports (.4) | 0.4 | 0.0038095 | $1.49 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | Revise drafts of email correspondence to lenders' counsel transmitting reports to reflect updates (.8) | 0.8 | 0.007619 | $2.97 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | review and analysis of financial reporting from property managers for October, November, and December 2020 to be used in preparation of fourth quarter accounting reports (1.3) and email correspondence with accountants and J. Rak (.4). | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | ED | 390 | prepare and send email messages to lenders' counsel with September 2020 accounting reports (1.7) | 1.7 | 0.0161905 | $6.31 |
| January 2021 | Business Operations | 01/25/21 | KMP | 140 | finalize and forward December schedules of receipts and disbursements to E. Duff (.4). | 0.4 | 0.0038095 | $0.53 |
| January 2021 | Business Operations | 01/27/21 | KMP | 140 | Prepare form for funds transfer to financing company for payment of insurance premium installment and communicate with bank representative and K. Duff regarding same. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Business Operations | 01/29/21 | KMP | 140 | Study documentation from finance company, prepare chart detailing payments for insurance premium financing, and forward to K. Duff. | 0.4 | 0.0076923 | $1.08 |
| January 2021 | Claims Administration & Objections | 01/19/21 | JR | 140 | Confer with A. Watychowicz regarding electronic organization of property reports for lenders. | 0.6 | 0.0057143 | $0.80 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | study correspondence from broker regarding communication with buyer regarding terms (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/03/21 | KBD | 390 | exchange correspondence with J. Rak regarding accounts for single family properties (single family) (.1). | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/04/21 | KBD | 390 | Exchange correspondence with A. Porter regarding proposed rider to PSA (single family). | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/05/21 | KBD | 390 | attention to negotiation with buyer of single family portfolio (single family) (.3). | 0.3 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/06/21 | KBD | 390 | Study correspondence from A. Porter regarding negotiation with buyer of single family portfolio (single family). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/08/21 | KBD | 390 | Exchange correspondence regarding resolving due diligence issue with single family residence portfolio sale and related conference with A. Porter and real estate broker (single family) (.6) | 0.6 | 0.006 | $2.34 |
| February 2021 | Asset Disposition | 02/09/21 | KBD | 390 | Telephone conference with A. Porter regarding single family residence portfolio negotiations with buyer and exchange additional correspondence (single family) (.5) | 0.5 | 0.005 | $1.95 |
| February 2021 | Asset Disposition | 02/10/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding revisions to purchase and sale agreement and related communications with purchaser's counsel (single family). | 0.3 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/12/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and broker regarding negotiation with purchaser (single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/16/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding purchase and sale agreement changes (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding execution of purchase and sale agreement (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | attention to joint order escrow instructions (single family) (.1). | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/23/21 | KBD | 390 | Exchange correspondence regarding sale and inspections (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/24/21 | KBD | 390 | Attention to wire of earnest money and communications with purchaser and broker (single family). | 0.2 | 0.002 | $0.78 |
| February 2021 | Business Operations | 02/02/21 | KBD | 390 | Exchange correspondence regarding real estate tax planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/08/21 | KBD | 390 | exchange correspondence with J. Rak regarding property real estate taxes planning (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Business Operations | 02/10/21 | KBD | 390 | study property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047-55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.4). | 0.4 | 0.0093023 | $3.63 |
| February 2021 | Business Operations | 02/11/21 | KBD | 390 | exchange correspondence with J. Wine regarding property manager financial reporting (.1). | 0.1 | 0.0025 | $0.98 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | study additional property manager financial reporting (7051 S Bennett Avenue, 8201 S Kingston Avenue, 8047- 55 S Manistee Avenue, 4611-17 S Drexel Boulevard, 7749-59 S Yates Boulevard, 1131-41 E 79th Place, 4533-47 S Calumet Avenue, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 6949-59 S Merrill Avenue, 7024-32 S Paxton Avenue, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3). | 0.3 | 0.0069767 | $2.72 |
| February 2021 | Business Operations | 02/15/21 | KBD | 390 | exchange correspondence with J. Rak regarding property tax balances and study information (.2) | 0.2 | 0.0040816 | $1.59 |
| February 2021 | Claims Administration & Objections | 02/11/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | confer with J. Wine and M. Rachlis regarding single claim process (.5). | 0.5 | 0.0178571 | $6.96 |
| February 2021 | Claims Administration & Objections | 02/12/21 | KBD | 390 | work on single claims process and timing (.3) | 0.3 | 0.0107143 | $4.18 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | exchange correspondence with J. Wine regarding process for single claim properties and study compiled information (.2). | 0.2 | 0.0071429 | $2.79 |
| February 2021 | Claims Administration & Objections | 02/16/21 | KBD | 390 | Exchange correspondence with lenders' counsel regarding real estate taxes (4611-17 S Drexel Boulevard, 7255-57 S Euclid Avenue, 638-40 N Avers Avenue, single family) (.2) | 0.2 | 0.0005 | $0.20 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | Conference with J. Rak regarding all outstanding items associated with all properties currently subject to motions to confirm and strategy for preparation of closing documents associated with prospective conveyance of single-family home portfolio (single family) (2.1) | 2.1 | 0.021 | $8.19 |
| February 2021 | Asset Disposition | 02/02/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding negotiation of inspection contingency in language of purchase and sale agreement (single family) (.3). | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/02/21 | JR | 140 | Discuss single family home production of document status and draft same (single family). | 2.5 | 0.025 | $3.50 |
| February 2021 | Asset Disposition | 02/03/21 | JR | 140 | exchange correspondence with K. Pritchard and K. Duff requesting account information for net proceeds related to remaining of unsold properties (7237-43 S Bennett Avenue, 638-40 N Avers Avenue, 7109-19 S Calumet Avenue, single family, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0004 | $0.06 |
| February 2021 | Asset Disposition | 02/04/21 | AEP | 390 | Read proposed rider submitted by prospective purchaser of single-family home portfolio, edit and revise same, and transmit to broker with explanation for refusal to make certain changes (single family). | 0.4 | 0.004 | $1.56 |
| February 2021 | Asset Disposition | 02/04/21 | MR | 390 | attention to single family home issues (single family) (.2). | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/05/21 | AEP | 390 | Teleconference with receivership broker regarding remaining disputed issues pertaining to buyer inspection contingency rights in single-family home purchase and sale contract (single family). | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | Read and respond to e-mail from counsel for secured lenders regarding status of negotiation of purchase and sale contract associated with conveyance of single-family home portfolio (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/06/21 | AEP | 390 | teleconference with prospective purchaser of single-family home portfolio regarding potential modifications to contract pertaining to inspection contingency rights (single family) (.3). | 0.3 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/08/21 | AEP | 390 | conference call with counsel for prospective purchaser of single-family home portfolio regarding potential resolution of impasse over due diligence language in form purchase and sale agreement (single family) (.6) and preparation of e-mail to receiver and receivership brokers describing impasse and soliciting input on potential solutions (single family) (.3) | 0.9 | 0.009 | $3.51 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding agreed changes to inspection contingency provision of purchase and sale contract (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/09/21 | AEP | 390 | teleconference with K. Duff regarding status of negotiations over purchase and sale of single-family homes (single family) (.2). | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/10/21 | AEP | 390 | Prepare e-mail to receivership broker responding to inquiry regarding status of negotiation of purchase and sale agreement associated with single-family home portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/11/21 | JR | 140 | review tax bills for all properties with tax balance for 2018, 2019 and 2020 (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | Teleconference with counsel for prospective purchaser of single-family home portfolio regarding purchaser's counteroffer relating to inspection contingency language and convey summary of deal status to K. Duff and receivership broker (single family) (.3) | 0.3 | 0.003 | $1.17 |
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | revise proposed purchase and sale agreement pertaining to single-family home portfolio and transmit same to counsel for prospective purchaser (single family) (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Asset Disposition | 02/12/21 | AEP | 390 | teleconference with K. Duff and receivership broker regarding relative merits of counteroffer received from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | exchange communication with IT and A. Porter regarding uploading of EquityBuild records and status of same (.4) | 0.4 | 0.0036697 | $0.51 |
| February 2021 | Asset Disposition | 02/12/21 | JR | 140 | review current property tax information and payment availability from property management and provide same to K. Duff (.2) | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | further correspondence with K. Duff and property management regarding upcoming payment plan arrangement for same (.2). | 0.2 | 0.0040816 | $0.57 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | update property tax balance spreadsheet and forward same to K. Duff (.3) | 0.3 | 0.0061224 | $0.86 |
| February 2021 | Asset Disposition | 02/15/21 | JR | 140 | review email from property management and request property tax balances for all unpaid property taxes (.2) | 0.2 | 0.0041667 | $0.58 |
| February 2021 | Asset Disposition | 02/17/21 | AEP | 390 | Review proposed modified purchase and sale contract submitted by prospective purchaser of single-family home portfolio and approve execution of same by receiver (single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | update water applications for single family home portfolio with legal descriptions (single family) (1.2) | 1.2 | 0.012 | $1.68 |
| February 2021 | Asset Disposition | 02/19/21 | JR | 140 | draft zoning applications for single family home portfolio (single family) (3.1). | 3.1 | 0.031 | $4.34 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | prepare SJO instructions associated with single-family home portfolio and circulate for signatures (single family) (.1) | 0.1 | 0.001 | $0.39 |
| February 2021 | Asset Disposition | 02/23/21 | AEP | 390 | Teleconference with title insurance company escrow officer regarding form of SJO instructions associated with single-family home portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| February 2021 | Asset Disposition | 02/25/21 | JR | 140 | review single family home purchase and sale contract and update closing documents with buyer information (single family) (1.6). | 1.6 | 0.016 | $2.24 |
| February 2021 | Business Operations | 02/09/21 | JR | 140 | Review outstanding property taxes and exchange correspondence with property management requesting availability of same for payments of outstanding property taxes. | 0.4 | 0.0081633 | $1.14 |
| February 2021 | Business Operations | 02/10/21 | ED | 390 | Email correspondence with accountant regarding financial records required for preparation of October 2020 accounting reports. | 0.2 | 0.0019048 | $0.74 |
| February 2021 | Business Operations | 02/11/21 | JR | 140 | Review emails from accounting firm and E. Duff related to property reports for October, November and December and produce same in preparation for review. | 3.2 | 0.0304762 | $4.27 |
| February 2021 | Business Operations | 02/17/21 | KMP | 140 | attention to receipt of property manager's year-end annual reports for EB entities (EB South Chicago 3 LLC, 1700 W Juneway LLC, EB South Chicago 4 LLC, EquityBuild LLC, SSDF4 7255 S. Euclid LLC, SSDF7 Portfolio 1 LLC, SSPH Portfolio 1 LLC) (.3) | 0.3 | 0.0078947 | $1.11 |
| February 2021 | Business Operations | 02/22/21 | ED | 390 | Begin review of drafts of October accounting reports. | 1.1 | 0.0104762 | $4.09 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | Review October reports and identify any and all discrepancies (3.6) | 3.6 | 0.0342857 | $4.80 |
| February 2021 | Business Operations | 02/22/21 | JR | 140 | exchange correspondence with E. Duff regarding same (.2). | 0.2 | 0.0019048 | $0.27 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| February 2021 | Business Operations | 02/23/21 | JR | 140 | Exchange correspondence with E. Duff regarding final review of October property financial reporting. | 0.3 | 0.0028571 | $0.40 |
| February 2021 | Business Operations | 02/26/21 | KMP | 140 | Prepare form for funds transfer to finance company for property insurance installment payment, and communicate with K. Duff and bank representatives regarding same. | 0.3 | 0.0057692 | $0.81 |
| February 2021 | Claims Administration & Objections | 02/12/21 | JRW | 260 | conference with K. Duff and M. Rachlis regarding claims review project, claims distribution project, and process for single-claim properties (1.5) | 1.5 | 0.0535714 | $13.93 |
| February 2021 | Claims Administration & Objections | 02/16/21 | JRW | 260 | perform analysis of properties with single claim and related correspondence to team (1.9). | 1.9 | 0.0678571 | $17.64 |
| March 2021 | Asset Disposition | 03/01/21 | KBD | 390 | attention to purchaser inspection of properties and exchange correspondence with real estate broker regarding efforts to complete sale (single family) (.3). | 0.3 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/15/21 | KBD | 390 | Draft correspondence to A. Porter regarding efforts to complete sale of properties (single family). | 0.1 | 0.001 | $0.39 |
| March 2021 | Asset Disposition | 03/17/21 | KBD | 390 | Exchange correspondence with A. Porter regarding purchase and sale agreement amendment (single family) (.1) | 0.1 | 0.001 | $0.39 |
| March 2021 | Asset Disposition | 03/22/21 | KBD | 390 | Exchange correspondence with A. Porter regarding second amendment to purchase and sale agreement (single family). | 0.1 | 0.001 | $0.39 |
| March 2021 | Asset Disposition | 03/26/21 | KBD | 390 | Exchange correspondence with A. Porter and real estate broker regarding buyer communication relating to conditions of single family residence (single family). | 0.5 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | confer with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (.5) | 0.5 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | Telephone conference with A. Porter regarding buyer request for credit (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | telephone conference with A. Porter regarding buyer's request for credit and available options (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/29/21 | KBD | 390 | follow up call with real estate broker and A. Porter regarding buyer's request for credit and available options (single family) (1.3) | 1.3 | 0.013 | $5.07 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | Confer on multiple calls with real estate broker and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.7) | 0.7 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | confer with lender's counsel and A. Porter regarding negotiation over buyer's request for credit and broker's commission (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | further confer with real estate broker regarding negotiation over buyer's request for credit and broker's commission and planning for closing (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/30/21 | KBD | 390 | review amendments to sale agreement and commission agreement (single family) and related communication with A. Porter (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding second amendment to PSA and closing for sale of properties (single family) (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/31/21 | KBD | 390 | exchange correspondence with A. Porter regarding allocations for single family portfolio properties (single family) (.2). | 0.2 | 0.002 | $0.78 |
| March 2021 | Business Operations | 03/02/21 | KBD | 390 | attention to property inspections (single family) (.1). | 0.1 | 0.001 | $0.39 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | study other property manager financial reporting (.3). | 0.3 | 0.0076923 | $3.00 |
| March 2021 | Business Operations | 03/11/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.4) | 0.4 | 0.01 | $3.90 |
| March 2021 | Business Operations | 03/15/21 | KBD | 390 | Study property manager financial reporting (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, 1414-18 East 62nd Place) (.5) | 0.5 | 0.0125 | $4.88 |
| March 2021 | Business Operations | 03/16/21 | KBD | 390 | exchange correspondence with insurance broker regarding renewal of insurance (.2) | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Business Operations | 03/22/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal of coverage for all remaining properties. | 0.3 | 0.0061224 | $2.39 |
| March 2021 | Business Operations | 03/30/21 | KBD | 390 | Study correspondence from insurance broker regarding renewal. | 0.2 | 0.0040816 | $1.59 |
| March 2021 | Claims Administration & Objections | 03/01/21 | KBD | 390 | work on single claim process and exchange correspondence with J. Wine regarding process issues (.3). | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/03/21 | KBD | 390 | work on single claim process and study correspondence from J. Wine regarding process issues (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | study proposed process for single claim properties (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/11/21 | KBD | 390 | confer and exchange correspondence with M. Rachlis and J. Wine regarding single claim properties single claim properties (1.2). | 1.2 | 0.0428571 | $16.71 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | confer with J. Wine and A. Porter regarding potential single claim properties and related issues (.8) | 0.8 | 0.0285714 | $11.14 |
| March 2021 | Claims Administration & Objections | 03/12/21 | KBD | 390 | exchange correspondence regarding single claims process (.1). | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/14/21 | KBD | 390 | Analysis of single claim process (.3) | 0.3 | 0.0107143 | $4.18 |
| March 2021 | Claims Administration & Objections | 03/15/21 | KBD | 390 | telephone conference with claimant's counsel and J. Wine regarding single claim properties and process (.5) | 0.5 | 0.0178571 | $6.96 |
| March 2021 | Claims Administration & Objections | 03/19/21 | KBD | 390 | Prepare for and participate in telephone conference with claimants counsel and J. Wine regarding single claim process and potential third path to claims resolution for certain properties, sale of single family portfolio, and potential alternatives for claims resolution (single family) (.8) | 0.8 | 0.008 | $3.12 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.1) | 0.1 | 0.0035714 | $1.39 |
| March 2021 | Claims Administration & Objections | 03/31/21 | KBD | 390 | study correspondence from claimant's counsel regarding potential properties for single claim process (.2) | 0.2 | 0.0071429 | $2.79 |
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | teleconference with title company underwriters regarding status of transaction, status of review of remaining exceptions to title, and potential closing date (single family) (.3). | 0.3 | 0.003 | $1.17 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/01/21 | AEP | 390 | Communications with buyer's counsel, lender's counsel, management companies, and brokers regarding prospective purchase and sale of single-family home portfolio regarding property inspection process (single family) (.4) | 0.4 | 0.004 | $1.56 |
| March 2021 | Asset Disposition | 03/17/21 | AEP | 390 | Review and revise proposed amendment to purchase and sale contract pertaining to single-family home portfolio and forward same to K. Duff for execution (single family). | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/24/21 | AEP | 390 | Conference call with N. Gastevich and J. Rak regarding status of preparation of closing documents associated with properties in tenth and eleventh motions to confirm sales, as well as single-family home portfolio (single family). | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/24/21 | JR | 140 | Draft closing documents for single family homes (single family). | 6.6 | 0.066 | $9.24 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers regarding strategy for responding to single-family home offer received from prospective purchaser (single family) (.5) | 0.5 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | Review letter from counsel for prospective purchaser of single-family home portfolio requesting credits for alleged undisclosed latent defects, review all inspection reports associated with corresponding alleged defects, teleconference with K. Duff regarding potential response to purchaser, and teleconference with counsel for prospective purchaser regarding timing of response, timing of response to title commitment exception letter, and timing of motion to confirm and potential scheduling of closing (single family) (1.8) | 1.8 | 0.018 | $7.02 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with K. Duff regarding offer from prospective purchaser of single family homes (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/29/21 | AEP | 390 | teleconference with receivership brokers to analyze credit requests and formulate strategy for responding to single- family home offer received (single family) (1.3). | 1.3 | 0.013 | $5.07 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding strategy for negotiating with prospective purchaser of single-family homes (single family) (.3) | 0.3 | 0.003 | $1.17 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and receivership brokers regarding proposed offer of credit in connection with prospective sale of single-family homes (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | teleconference with K. Duff and counsel for secured lender regarding strategy for negotiating resolution of impasse with prospective purchaser of single-family homes (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/30/21 | AEP | 390 | continued series of conference calls with receivership brokers, counsel for secured lender, and K. Duff regarding negotiation of resolution to purchase price credit demanded by prospective purchaser of single-family homes (single family) (1.5). | 1.5 | 0.015 | $5.85 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | Review amendments to purchase and sale contract related to properties (single family) (.1) | 0.1 | 0.001 | $0.14 |
| March 2021 | Asset Disposition | 03/30/21 | JR | 140 | exchange correspondence with A. Porter requesting update to single family home purchase and sale contract status relating to the inspection period (single family) (.1). | 0.1 | 0.001 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Asset Disposition | 03/30/21 | KMP | 140 | Revise correspondence relating to amendment of representation agreement for single family homes, and communicate with K. Duff and A. Porter regarding same (single family) (.3) | 0.3 | 0.003 | $0.42 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | Begin preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.8) | 0.8 | 0.008 | $3.12 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | continue preparation of thirteenth motion to confirm sale of single-family home portfolio (single family) (.7) | 0.7 | 0.007 | $2.73 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | review proposed revisions to draft second amendment to purchase and sale agreement relating to single-family home portfolio, communicate with K. Duff regarding same, prepare second draft of second amendment, and transmit same to purchaser's counsel and receivership brokers (single family) (.5) | 0.5 | 0.005 | $1.95 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | teleconference with J. Rak regarding imminent execution of single-family home portfolio purchase and sale agreement and preparation of closing documentation (single family) (.1) | 0.1 | 0.001 | $0.39 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to counsel for secured lenders on single-family home portfolio regarding need for allocation of sales proceeds among individual properties prior to filing motion to confirm (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | prepare e-mail to receivership brokers regarding necessity of sworn declaration describing marketing process of single-family home portfolio, including specific facts needed to support motion to confirm sale (single family) (.2) | 0.2 | 0.002 | $0.78 |
| March 2021 | Asset Disposition | 03/31/21 | AEP | 390 | e-mail communications with K. Duff regarding negotiation of allocations of sales proceeds among single-family home properties (single family) (.1) | 0.1 | 0.001 | $0.39 |
| March 2021 | Asset Disposition | 03/31/21 | JR | 140 | Exchange communication with A. Porter regarding property portfolio (single family) (.3) | 0.3 | 0.003 | $0.42 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | Continue review and analysis of draft October 2020 accounting reports (2.2) | 2.2 | 0.0209524 | $8.17 |
| March 2021 | Business Operations | 03/02/21 | ED | 390 | email correspondence to accountant with comments and questions regarding same (.3) | 0.3 | 0.0028571 | $1.11 |
| March 2021 | Business Operations | 03/03/21 | ED | 390 | Review revised October reports from accountant in response to comments and questions. | 0.7 | 0.0066667 | $2.60 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | communication with K. Duff regarding insurance installment payment (.1). | 0.1 | 0.0019231 | $0.27 |
| March 2021 | Business Operations | 03/11/21 | KMP | 140 | Attention to communication with property manager regarding February 2021 financial reporting (.1) | 0.1 | 0.0025 | $0.35 |
| March 2021 | Business Operations | 03/12/21 | KMP | 140 | Prepare form for funds transfer to finance company for insurance premium installment and communications with K. Duff and bank representative regarding same (.3) | 0.3 | 0.0057692 | $0.81 |
| March 2021 | Business Operations | 03/29/21 | ED | 390 | Review of email correspondence from accountant regarding drafts of November reports. | 0.2 | 0.0019048 | $0.74 |
| March 2021 | Business Operations | 03/29/21 | JR | 140 | Review email from accounting supervisor related to accounting reports for receivership properties and produce same. | 1.8 | 0.0171429 | $2.40 |
| March 2021 | Business Operations | 03/30/21 | ED | 390 | email correspondence to K. Pritchard regarding reconciliation of backup materials (.1). | 0.1 | 0.0009524 | $0.37 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | confer with A. Porter regarding potential single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/01/21 | JRW | 260 | review transcript of proceedings and correspondence with K. Duff and M. Rachlis regarding process for addressing single-claim properties (single family) (.5) | 0.5 | 0.005 | $1.30 |
| March 2021 | Claims Administration & Objections | 03/01/21 | MR | 390 | Attention to issues regarding claims process for handling single family claims, updates on claims information, and materials to claims vendor. | 0.4 | 0.004 | $1.56 |
| March 2021 | Claims Administration & Objections | 03/02/21 | JRW | 260 | exchange correspondence with claimant's counsel regarding single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | update spreadsheet and related email exchange with A. Porter regarding potential single claim properties (.6) | 0.6 | 0.0214286 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | conference call with claimants' counsel regarding process for single-claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | confer with K. Duff and M. Rachlis regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/03/21 | JRW | 260 | cursory review of proposal for single claims process and related correspondence to K. Duff and M. Rachlis (.1) | 0.1 | 0.0035714 | $0.93 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | review material regarding same (.4). | 0.4 | 0.0142857 | $5.57 |
| March 2021 | Claims Administration & Objections | 03/11/21 | MR | 390 | Participate in call regarding single claims issues (1.5) | 1.5 | 0.0535714 | $20.89 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | Conference with A. Porter, and K. Duff regarding single-claim properties and EBF mortgagees (1.1), related correspondence with claimants' counsel (.1), and review records on Recorder of Deeds site and related correspondence to K. Duff and A. Porter (.4) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.6 | 0.0615385 | $16.00 |
| March 2021 | Claims Administration & Objections | 03/12/21 | JRW | 260 | correspond with K. Duff regarding claims against single family residence portfolio (single family) (.1). | 0.1 | 0.001 | $0.26 |
| March 2021 | Claims Administration & Objections | 03/15/21 | JRW | 260 | prepare for and telephone conference with claimant's counsel and K. Duff regarding process for the resolution of claims against properties (.5), and related legal research (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 0.7 | 0.0269231 | $7.00 |
| March 2021 | Claims Administration & Objections | 03/19/21 | JRW | 260 | telephone conference with claimants' counsel regarding process for single-claim properties (.8) and related review of spreadsheets regarding EBF mortgagees (.2) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) | 1.0 | 0.0384615 | $10.00 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| March 2021 | Claims Administration & Objections | 03/23/21 | JRW | 260 | research recorder of deeds site and claim submission regarding purported single claim properties identified by claimant and update spreadsheet regarding same (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (2.5) | 2.5 | 0.0961538 | $25.00 |
| March 2021 | Claims Administration & Objections | 03/31/21 | JRW | 260 | study chart from claimants' counsel and related analysis to K. Duff (.4) and continue analyzing claims against properties (.9) (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 1.3 | 0.05 | $13.00 |
| April 2021 | Asset Disposition | 04/02/21 | KBD | 390 | Study allocations of value, costs, and commission and various related correspondence (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/05/21 | KBD | 390 | Work on motion to approve sale and exchange related correspondence (single family) and exchange related correspondence with A. Porter. | 0.3 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | Exchange correspondence with A. Porter regarding closing costs and efforts to reduce (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/06/21 | KBD | 390 | study and revise motion to approve sale and exchange various related correspondence (single family) (.5). | 0.5 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | study draft motion to approve sale of single family residence portfolio (single family) (.2). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/07/21 | KBD | 390 | Telephone conference with A. Porter regarding draft motion to approve sale of single family residence portfolio, communications with lender's counsel, property values, closing credits, and allocations (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/08/21 | KBD | 390 | Work on motion to approve sale of properties (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/09/21 | KBD | 390 | Exchange correspondence with A. Porter regarding revision to and filing of motion to approve sale of properties (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/10/21 | KBD | 390 | Exchange correspondence regarding filing and service of motion to approve sale of properties (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/12/21 | KBD | 390 | Exchange various correspondence regarding filing of motion to approve sale of properties (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/15/21 | KBD | 390 | Exchange correspondence with J. Rak regarding property value allocation (single family). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/26/21 | KBD | 390 | exchange correspondence regarding single family residence motion and plans for entry of order (single family) (.2). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/27/21 | KBD | 390 | Work on single family residence motion and entry of order (single family) (.1) | 0.1 | 0.001 | $0.39 |
| April 2021 | Business Operations | 04/06/21 | KBD | 390 | Study correspondence from E. Duff regarding accounting reports for lender (single family). | 0.2 | 0.002 | $0.78 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding real estate tax planning (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Avenue, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham) (.2) | 0.2 | 0.0041667 | $1.63 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | study property manager reporting (8047-55 S Manistee Avenue, 7749-59 S Yates Boulevard, 7450 S Luella Avenue, 8201 S Kingston Avenue, 5450-52 S Indiana Avenue, 6437-41 S Kenwood Avenue, 7051 S Bennett Avenue, 7508 S Essex Avenue, 7701-03 S Essex Avenue, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 1414-18 East 62nd Place) (.3) | 0.3 | 0.0066667 | $2.60 |
| April 2021 | Business Operations | 04/13/21 | KBD | 390 | exchange correspondence with J. Rak regarding planning for and payment of real estate taxes and related communications with property manager (.3) | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/15/21 | KBD | 390 | Work on renewal of property insurance and communications with insurance broker and property managers regarding to same (1.0) | 1.0 | 0.0204082 | $7.96 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/16/21 | KBD | 390 | Exchange various correspondence regarding renewal of insurance (7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109- 19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.00625 | $2.44 |
| April 2021 | Business Operations | 04/19/21 | KBD | 390 | Exchange correspondence with J. Rak regarding real estate tax planning and reporting (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0065217 | $2.54 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/27/21 | KBD | 390 | Exchange correspondence with J. Rak and E. Duff regarding properties, closing planning, and insurance renewal (2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.8) | 0.8 | 0.0173913 | $6.78 |
| April 2021 | Business Operations | 04/28/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0044444 | $1.73 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/29/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal and work on same with J. Rak (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |
| April 2021 | Business Operations | 04/30/21 | KBD | 390 | Exchange correspondence with insurance broker regarding renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0044444 | $1.73 |
| April 2021 | Claims Administration & Objections | 04/05/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.1) | 0.1 | 0.0052632 | $2.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/07/21 | KBD | 390 | Confer with J. Wine regarding single claims properties and process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue). | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/08/21 | KBD | 390 | study chart, spreadsheet, and mortgage record regarding single claim properties and process and exchange related correspondence (.3) | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/09/21 | KBD | 390 | confer with J. Wine, A. Porter, M. Rachlis regarding scope of properties for single claim process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (1.9) | 1.9 | 0.1 | $39.00 |
| April 2021 | Claims Administration & Objections | 04/13/21 | KBD | 390 | study analysis of lender properties potentially subject to single claim process and exchange related correspondence with J. Wine (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $12.32 |
| April 2021 | Claims Administration & Objections | 04/14/21 | KBD | 390 | Telephone conference with SEC (.8) | 0.8 | 0.0285714 | $11.14 |
| April 2021 | Claims Administration & Objections | 04/15/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (.3). | 0.3 | 0.0107143 | $4.18 |
| April 2021 | Claims Administration & Objections | 04/21/21 | KBD | 390 | study correspondence from claimant's counsel regarding single claim properties (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/26/21 | KBD | 390 | work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue,2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0115385 | $4.50 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | Telephone conference with J. Wine in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/28/21 | KBD | 390 | draft correspondence to claimants' counsel regarding call and planning for process for single claim properties and exchange related correspondence (.1). | 0.1 | 0.0035714 | $1.39 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | review spreadsheets, property and claims information, and various correspondence relating to potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.5). | 0.5 | 0.0192308 | $7.50 |
| April 2021 | Claims Administration & Objections | 04/29/21 | KBD | 390 | telephone conference with J. Wine regarding potential lender properties to be included in single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.4) | 0.4 | 0.0153846 | $6.00 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | teleconference with counsel for secured lenders regarding process for allocating values across all individual properties in single-family home portfolio (single family) (.6) | 0.6 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding earnest money wiring instructions (single family) (.1) | 0.1 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | Review title commitment for each property in single-family home portfolio, create list of special exceptions requiring attention and create exhibit to forthcoming motion to confirm identifying all encumbrances on all 38 properties (single family) (4.2) | 4.2 | 0.042 | $16.38 |
| April 2021 | Asset Disposition | 04/01/21 | AEP | 390 | prepare communications to property managers regarding restrictions on new leases and building security at single-family homes (single family) (.1) | 0.1 | 0.001 | $0.39 |
| April 2021 | Asset Disposition | 04/01/21 | JR | 140 | Update property sale income spreadsheet and produce same to K. Duff (see D) (.9) | 0.9 | 0.0085714 | $1.20 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review spreadsheet prepared by title company, communicate with K. Duff regarding estimate of fire damage sustained at single-family home property, merge spreadsheets, prepare final draft of proposed allocations of value of single-family homes, and transmit same to title company and lender's counsel requesting prompt review and finalization (single family) (.8) | 0.8 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | prepare spreadsheet of single-family homes, review purchaser's inspection contingency price reduction demands, confer with K. Duff, and create proposed allocations of value for inclusion in thirteenth motion to confirm sales (single family) (1.2) | 1.2 | 0.012 | $4.68 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | review chain of title for every single property in single-family home portfolio and compile list of all mortgage encumbrances against same in connection with finalization of title commitments and preparation of motion to confirm sale (single family) (4.1). | 4.1 | 0.041 | $15.99 |
| April 2021 | Asset Disposition | 04/02/21 | AEP | 390 | communications with lenders' counsel regarding methodology for allocating values of single-family home properties (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | prepare first draft of brokers declaration regarding single-family home marketing process (single family) (.4) | 0.4 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/05/21 | AEP | 390 | continue preparing motion to confirm sale of single-family homes and accompanying exhibits (single family) (1.6) | 1.6 | 0.016 | $6.24 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | related review of offering memorandum (single family) (.1) | 0.1 | 0.001 | $0.26 |
| April 2021 | Asset Disposition | 04/05/21 | JRW | 260 | Review and revise 13th motion to confirm sales (single family) (.3) | 0.3 | 0.003 | $0.78 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | incorporate J. Wine's comments into draft motion to confirm sale of single-family home portfolio (single family) (.1) | 0.1 | 0.001 | $0.39 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconferences with title underwriters regarding various approaches to structuring closing of single-family portfolio sale (single family) (.4) | 0.4 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | communications with M. Rachlis and K. Duff regarding valuation methodology relating to motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title company regarding final computation of agency fees and mechanics and timeline for closing of single-family homes portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review offering memorandum relating to single-family home portfolio and revise sworn declaration of receivership broker (single family) (.2) | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | teleconference with title underwriters regarding additional issues associated with closing of sale of single-family homes, including allocations of closing costs and proof of notice to affected mortgagees (single family) (.3) | 0.3 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | review all title exceptions by prospective purchaser of single-family homes, research same, and prepare comprehensive list of remaining action items associated with requirement to convey clean title (single family) (3.8). | 3.8 | 0.038 | $14.82 |
| April 2021 | Asset Disposition | 04/06/21 | AEP | 390 | continue preparation of motion to confirm sales of single-family homes portfolio, including preparation of proposed order, preparation of remaining exhibits, final reconciliation of declaration of receivership broker with factual assertions in brief, assemble all documentation, and forward to receiver with request for final comments (single family) (2.1) | 2.1 | 0.021 | $8.19 |
| April 2021 | Asset Disposition | 04/06/21 | JR | 140 | review email from A. Porter regarding zoning certificates for single family homes, update same and further correspond with the title company requesting to process in anticipation for closing (single family) (1.8). | 1.8 | 0.018 | $2.52 |
| April 2021 | Asset Disposition | 04/06/21 | MR | 390 | Attention to 13th sales motion (single family) (.2) communicate regarding same with A. Porter and other team members on methodology for single family homes (single family) (.2). | 0.4 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | teleconference with K. Duff regarding final allocation issues associated with motion to confirm sale of single-family home portfolio (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/07/21 | AEP | 390 | make final edits to motion to confirm sale of single-family home portfolio, assemble all exhibits, and transmit to counsel for institutional lender for final review prior to filing (single family) (.5). | 0.5 | 0.005 | $1.95 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | Communications with title company regarding processing of zoning certificates for single-family homes, correction of errors regarding unit counts, and timing of processing of water certificates (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | finalize response to counsel for prospective purchaser of single-family home portfolio regarding special exceptions to be deleted from title commitment (single family) (.4) | 0.4 | 0.004 | $1.56 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | prepare comprehensive e-mail memorandum to title underwriter regarding basis for deletion of numerous special exceptions on title to single-family home portfolio (single family) (.8) | 0.8 | 0.008 | $3.12 |
| April 2021 | Asset Disposition | 04/08/21 | AEP | 390 | review final signed declaration from receivership broker, audit and finalize all exhibits to motion to confirm sale of single-family home portfolio, and deliver final motion papers to K. Duff for filing and service (single family) (.3) | 0.3 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/08/21 | JR | 140 | Review single family homes due diligence documents in preparation for closing and update electronic files (single family). | 1.1 | 0.011 | $1.54 |
| April 2021 | Asset Disposition | 04/09/21 | AEP | 390 | Teleconference with J. Rak regarding status of preparation of closing documents (single-family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue) (.3) | 0.3 | 0.00075 | $0.29 |
| April 2021 | Asset Disposition | 04/09/21 | JR | 140 | exchange correspondence with buyer requesting buyer information required for upcoming closings (single family) (.2) | 0.2 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | prepare service email and serve as per certificate of service (single family) (.4). | 0.4 | 0.004 | $0.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | Review thirteenth sale motion and prepare notice of motion and certificate of service for title company (single family) (.7) | 0.7 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/12/21 | AW | 140 | email exchange regarding filing of thirteenth sale motion, finalize motion, file with court, and communicate with K. Duff regarding service of same (single family) (.4) | 0.4 | 0.004 | $0.56 |
| April 2021 | Asset Disposition | 04/12/21 | KMP | 140 | Communications with K. Duff and A. Watychowicz regarding thirteenth motion to approval property sales and related affidavit of service requested by title company (single family). | 0.2 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | Review email from K. Duff relating to closed properties and post-closing reconciliation amounts and respond accordingly (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with K. Duff pertaining to status of balance of property taxes and payment of same (see D) (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | update property tax balance for remainder of properties in the estate and communicate with K. Duff regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | exchange correspondence with buyer regarding requested buyer information related to closings (single family) (.1) | 0.1 | 0.001 | $0.14 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review previous reports and further correspond with the property managers regarding post-reconciliation amounts (see D) (.3) | 0.3 | 0.0028571 | $0.40 |
| April 2021 | Asset Disposition | 04/13/21 | JR | 140 | review post reconciliation amounts, update reports and further exchange correspondence with K. Duff and property management regarding same for closed properties (see D) (1.4) | 1.4 | 0.0133333 | $1.87 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | update closing documents related to the single family home portfolio (single family) (2.8). | 2.8 | 0.028 | $3.92 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | review additional due diligence documents related to single family homes (single family) (.5) | 0.5 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/14/21 | JR | 140 | exchange correspondence with property management requesting payment of all property tax balances that remain in the EquityBuild estate (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/15/21 | AEP | 390 | Comprehensive and final review and inventory of all exceptions to title on single-family home portfolio, preparation of final checklist, and transmit same to title company underwriter with request for teleconference (single family) (2.3) | 2.3 | 0.023 | $8.97 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | review email from K. Duff requesting updated spreadsheet related to purchase price, sale price and single family home value allocations related to all properties, further related correspondence with A. Porter and prepare report regarding value allocations (single family) (.7) | 0.7 | 0.007 | $0.98 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update master spreadsheet portfolio with value allocations related to single family homes (single family) (.5) | 0.5 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/15/21 | JR | 140 | update water applications for single family homes (single family) (2.6). | 2.6 | 0.026 | $3.64 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | exchange correspondence with buyer requesting buyer information related to water bills for single family homes (single family) (.2) | 0.2 | 0.002 | $0.28 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from title company related to processed water applications for single family homes and other properties scheduled to close and update electronic files (single family, 4611-17 S Drexel Boulevard, 7024-32 S Paxton Avenue) (.1) | 0.1 | 0.0003333 | $0.05 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | Update water applications for single family homes (single family) (1.3) | 1.3 | 0.013 | $1.82 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | review email from property management related to review of tax payments regarding past due and current property tax payments, save in electronic files and update spreadsheet regarding same (see E) (1.3) | 1.3 | 0.0265306 | $3.71 |
| April 2021 | Asset Disposition | 04/16/21 | JR | 140 | update buyer information on water applications for single family homes (single family) (1.7). | 1.7 | 0.017 | $2.38 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | review latest revised title commitments on single-family home portfolio and save in files (single family) (.1). | 0.1 | 0.001 | $0.39 |
| April 2021 | Asset Disposition | 04/19/21 | AEP | 390 | Teleconference with title company underwriter regarding requests for waiver of assorted special exceptions to title commitments on single-family home portfolio (single family) (.7) | 0.7 | 0.007 | $2.73 |
| April 2021 | Asset Disposition | 04/19/21 | JR | 140 | Review email from K. Duff related to status of property tax payments on the remainder of EquityBuild properties in the estate and provide requested information (see E) (.2) | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Asset Disposition | 04/20/21 | AEP | 390 | communications with prospective purchaser of single-family homes regarding projected closing timeline (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/26/21 | JR | 140 | review email from A. Porter related to obtaining releases related to single family homes in preparation for closing and respond accordingly (single family) (.1). | 0.1 | 0.001 | $0.14 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | review zoning certificates received on various single-family home properties and communicate with J. Rak regarding filing and inventorying of same (single family) (.2). | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/27/21 | AEP | 390 | Cursory review of judicial order approving motion to confirm sale of single-family home portfolio and distribute same to brokers, title underwriters, buyers, buyers' counsel, and counsel for institutional lenders (single family) (.2) | 0.2 | 0.002 | $0.78 |
| April 2021 | Asset Disposition | 04/27/21 | AW | 140 | Communicate with J., Wine regarding proposed order granting thirteenth sale motion, work to finalize order, and email J. Wine regarding same (single family). | 0.5 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/27/21 | JR | 140 | Follow up correspondence with buyer requesting buyer information in anticipation of closings (single family) (.2) | 0.2 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | Finalize proposed order granting 13th sales motion (single family) (.4) | 0.4 | 0.004 | $1.04 |
| April 2021 | Asset Disposition | 04/27/21 | JRW | 260 | related correspondence to courtroom deputy regarding entry of order (single family) (.3). | 0.3 | 0.003 | $0.78 |
| April 2021 | Asset Disposition | 04/28/21 | AEP | 390 | E-mail communications with title underwriter regarding inability to obtain releases of prior security documents (5437 S Laflin Street) (.1), e-mail communications with J. Rak regarding inability to obtain new borrower information from prospective purchaser of single-family homes and need to update title commitments (single family) (.1) | 0.2 | 0.001 | $0.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | exchange correspondence with vendor requesting processing of water certifications regarding properties (single family) (.1) | 0.1 | 0.001 | $0.14 |
| April 2021 | Asset Disposition | 04/28/21 | JR | 140 | Exchange communication with buyer relating to scheduling of properties for closing (single family) (.5) | 0.5 | 0.005 | $0.70 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | exchange correspondence with the title company requesting updates to the title commitments for properties (single family) (.3) | 0.3 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | further correspond with the title company regarding water applications (single family) (.3) | 0.3 | 0.003 | $0.42 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | submit water applications to the title company regarding water applications (single family) (.6) | 0.6 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/29/21 | JR | 140 | review email from vendor regarding obtaining water certifications for properties and related correspondence with A. Porter (single family) (.2) | 0.2 | 0.002 | $0.28 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review assignment of purchase and sale contract associated with single-family home portfolio and update receivership spreadsheet tying each property to each prospective purchaser (single family) (.3) | 0.3 | 0.003 | $1.17 |
| April 2021 | Asset Disposition | 04/30/21 | AEP | 390 | review value allocations for single-family homes for listing purposes and value allocations per agreement with secured lenders, and include information in portfolio spreadsheet (single family) (.6). | 0.6 | 0.006 | $2.34 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review requested water certification and update electronic files for properties (single family) (.6) | 0.6 | 0.006 | $0.84 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | review email from property management regarding requested property reports related to the property insurance renewals (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Asset Disposition | 04/30/21 | JR | 140 | exchange correspondence with property management requesting updated rent rolls for remainder of properties in the estate regarding property insurance renewal (see A) (.2) | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | begin review drafts of November accounting reports for six properties (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue) (.1) | 0.1 | 0.0166667 | $6.50 |
| April 2021 | Business Operations | 04/05/21 | ED | 390 | review and reply to lender's counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 7300-04 St Lawrence Avenue, 7760 S Coles Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 8000-02 S Justine Street, 8107-09 S Ellis Avenue, 8209 S Ellis Avenue, 8214-16 S Ingleside Avenue) regarding financial reporting (.3) | 0.3 | 0.0071429 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Business Operations | 04/05/21 | ED | 390 | and related email correspondence with K. Duff and M. Rachlis (.2). | 0.2 | 0.0047619 | $1.86 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | review November property financial reports (1.5). | 1.5 | 0.0142857 | $2.00 |
| April 2021 | Business Operations | 04/07/21 | JR | 140 | Review email from E. Duff related to status of November property report review and respond accordingly (.1) | 0.1 | 0.0009524 | $0.13 |
| April 2021 | Business Operations | 04/08/21 | KMP | 140 | Communications with insurance broker and K. Duff regarding confirmation that no additional funds are owed on GL/umbrella and property insurance policies with financing company. | 0.2 | 0.0040816 | $0.57 |
| April 2021 | Business Operations | 04/09/21 | JR | 140 | Review property financial reports. | 3.2 | 0.0304762 | $4.27 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | Review email from K. Duff related to property insurance renewal workbook and make requested updates to same (see A) (1.1) | 1.1 | 0.0234043 | $3.28 |
| April 2021 | Business Operations | 04/29/21 | JR | 140 | exchange correspondence with K. Duff regarding property insurance (see A) (.1). | 0.1 | 0.0021277 | $0.30 |
| April 2021 | Business Operations | 04/30/21 | JR | 140 | Exchange correspondence with J. Wine and E. Duff regarding names of institutional lenders as additional insured relating to property insurance renewal (See A). | 0.2 | 0.0042553 | $0.60 |
| April 2021 | Business Operations | 04/30/21 | JRW | 260 | email exchange with J. Rak and E. Duff regarding injured parties on insurance policies (.1). | 0.1 | 0.0021277 | $0.55 |
| April 2021 | Claims Administration & Objections | 04/01/21 | JRW | 260 | analyze chart of purportedly single-claim properties from claimants' counsel (8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue) (.5) | 0.5 | 0.0625 | $16.25 |
| April 2021 | Claims Administration & Objections | 04/02/21 | JRW | 260 | Finish researching title history and claims against properties (8346 S Constance Avenue, 8517 S Vernon Avenue, 8432 S Essex Avenue, 7712 S Euclid Avenue, 3213 S Throop Street, 10012 S LaSalle Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 9610 S Woodlawn Avenue, 1017 W 102nd Street, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 406 E 87th Place, 8107 S Kingston Avenue) (2.3) | 2.3 | 0.1533333 | $39.87 |
| April 2021 | Claims Administration & Objections | 04/05/21 | JRW | 260 | correspondence with claimant's counsel regarding proposed claims process (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/07/21 | JRW | 260 | telephone conference with K. Duff regarding claims process (1017 W 102nd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8403 S Aberdeen Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue) (.6) | 0.6 | 0.0315789 | $8.21 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/09/21 | AEP | 390 | Teleconference with K. Duff, M. Rachlis, and J. Wine regarding competing claims under varying factual scenarios in connection with single-family home portfolio (single family). | 2.1 | 0.021 | $8.19 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | continued analysis of properties with single claim (1516 E 85th Place, 2136 W 83rd Street, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8529 S Rhodes Avenue, 11318 S Church Street, 6554 S Rhodes Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 417 Oglesby Avenue, 7925 S Kingston Avenue, 2129 W 71st Street, 1017 W 102nd Street, 8403 S Aberdeen Street, 8432 S Essex Avenue, 10012 S LaSalle Avenue, 3213 S Throop Street, 406 E 87th Place, 7712 S Euclid Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 6759 S Indiana Avenue, 8346 S Constance Avenue, 9212 S Parnell Avenue, 8107 S Kingston Avenue, 8517 S Vernon Avenue, 9610 S Woodlawn Avenue) and prepare related spreadsheet (2.0) | 2.0 | 0.0714286 | $18.57 |
| April 2021 | Claims Administration & Objections | 04/13/21 | JRW | 260 | correspondence with claimants' counsel regarding claims process for single claim properties and related exchange with K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/13/21 | MR | 390 | attention to emails regarding single claims process (.2). | 0.2 | 0.0071429 | $2.79 |
| April 2021 | Claims Administration & Objections | 04/14/21 | AEP | 390 | Review spreadsheet of claim types relating to mortgages, research title for each property, and prepare list of corrections (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue). | 2.0 | 0.0571429 | $22.29 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | study notes from A. Porter, review recorder of deeds site and update analysis of single claim properties (7925 S Kingston Avenue, 9212 S Parnell Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 8517 S Vernon Avenue, 6759 S Indiana Avenue, 7933 S Kingston Avenue) (1.1) | 1.1 | 0.1571429 | $40.86 |
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | review proposed procedures addressing single claims against properties from claimants' counsel and related analysis to K. Duff (.3) | 0.3 | 0.0107143 | $2.79 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| April 2021 | Claims Administration & Objections | 04/15/21 | JRW | 260 | telephone conference with claimants' counsel regarding liens against single claim properties (1.1) | 1.1 | 0.0392857 | $10.21 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | telephone conference with K. Duff in preparation for call with claimants' counsel regarding process for single claim properties (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/28/21 | JRW | 260 | email exchange with claimants' counsel regarding process for single claims (.1) | 0.1 | 0.0035714 | $0.93 |
| April 2021 | Claims Administration & Objections | 04/29/21 | JRW | 260 | telephone conference with claimants' counsel regarding proposed process for single claim properties (.5) | 0.5 | 0.0178571 | $4.64 |
| April 2021 | Claims Administration & Objections | 04/30/21 | JRW | 260 | study proposed process for single claim properties and standard discovery, prepare notes regarding response to same, related telephone conferences with K. Duff, and related correspondence to claimants' counsel (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 406 E 87th Place, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (2.2). | 2.2 | 0.0785714 | $20.43 |
| May 2021 | Asset Disposition | 05/06/21 | KBD | 390 | exchange correspondence with J. Rak regarding sale of properties and segregated accounts (single family) (.2). | 0.2 | 0.002 | $0.78 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/13/21 | KBD | 390 | Telephone conference with real estate broker regarding efforts to sell remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.2) | 0.2 | 0.0045455 | $1.77 |
| May 2021 | Asset Disposition | 05/17/21 | KBD | 390 | review update of closings from J. Rak (single family, 7255 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1). | 0.1 | 0.00025 | $0.10 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | telephone conference with J. Rak regarding problems with purchaser and obtaining necessary documents for closing, including relating to unique municipality issues (single family) (.2). | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/20/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding water payment and transfer tax payments and logistics for closing (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/21/21 | KBD | 390 | attention to closing costs and related correspondence (single family) (.1). | 0.1 | 0.001 | $0.39 |
| May 2021 | Asset Disposition | 05/24/21 | KBD | 390 | Exchange correspondence with J. Rak regarding closing proceeds and allocation issues (single family). | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/25/21 | KBD | 390 | Work with Andrew Porter and Justyna Rak on closing documents (single family) (1.5) | 1.5 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/26/21 | KBD | 390 | exchange correspondence regarding sale proceeds, segregated accounts, and allocations (single family) (.1). | 0.1 | 0.001 | $0.39 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | telephone conference with and study correspondence from title company representative and exchange correspondence with bank representative regarding transfer of closing proceeds (single family) (.3). | 0.3 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/27/21 | KBD | 390 | Exchange correspondence regarding deposit of sale proceeds and allocation (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/28/21 | KBD | 390 | Telephone conference and exchange correspondence with A. Porter and J. Rak regarding closing and disbursement of funds for sale of portfolio of properties (single family) (.6) | 0.6 | 0.006 | $2.34 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/03/21 | KBD | 390 | work on insurance renewal (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0066667 | $2.60 |
| May 2021 | Business Operations | 05/04/21 | KBD | 390 | Work on insurance renewal and draft correspondence to broker regarding updated information (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham, 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.3) | 0.3 | 0.006383 | $2.49 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/05/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding comparison of rates (10012 S LaSalle Avenue, 1017 W 102nd Street, 1102 Bingham , 11318 S Church Street, 1401 W 109th Place, 1422-24 East 68th Street, 1516 E 85th Place, 2129 W 71st Street, 2136 W 83rd Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 417 Oglesby Avenue, 4611-17 S. Drexel Boulevard, 61 E 92nd Street, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7024 S Paxton Avenue, 7109-7119 S Calumet Avenue, 7201 S Constance Avenue, 7237-43 S Bennett Avenue, 7255-57 S Euclid Avenue, 7712 S Euclid Avenue, 7925 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 7953 S Woodlawn Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8405 S Marquette Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 9610 S Woodlawn Avenue, 2800-06 E 81st Street, 6759 S Indiana Avenue, 5437 S Laflin Street, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 6554 S Rhodes Avenue, 7110 S Cornell Avenue, 310 E 50th Street, 6807 S Indiana Avenue) (.2) | 0.2 | 0.0042553 | $1.66 |
| May 2021 | Business Operations | 05/07/21 | KBD | 390 | Work on insurance renewal and exchange correspondence with broker regarding renewal, quotes, and potential finance terms (4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0111111 | $4.33 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/10/21 | KBD | 390 | Work on insurance renewal and terms (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.5) | 0.5 | 0.0113636 | $4.43 |
| May 2021 | Business Operations | 05/11/21 | KBD | 390 | Study insurance renewal quote and exchange correspondence with broker (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/12/21 | KBD | 390 | Exchange correspondence with broker regarding insurance renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)). | 0.2 | 0.0045455 | $1.77 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | exchange correspondence with J. Rak regarding insurance renewal and remaining properties (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.1) | 0.1 | 0.0022727 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KBD | 390 | Exchange correspondence with insurance broker regarding coverage renewal (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3) | 0.3 | 0.0068182 | $2.66 |
| May 2021 | Business Operations | 05/21/21 | KBD | 390 | review and execute application documents for renewal of insurance (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (.3). | 0.3 | 0.0068182 | $2.66 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/06/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $1.39 |
| May 2021 | Claims Administration & Objections | 05/07/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.2 | 0.0071429 | $2.79 |
| May 2021 | Claims Administration & Objections | 05/10/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (4.0) | 4.0 | 0.1428571 | $55.71 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | telephone conferences with J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (3.5) | 3.5 | 0.125 | $48.75 |
| May 2021 | Claims Administration & Objections | 05/11/21 | KBD | 390 | confer with M. Rachlis and J. Wine regarding single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.7) | 1.7 | 0.0607143 | $23.68 |
| May 2021 | Claims Administration & Objections | 05/12/21 | KBD | 390 | Work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| May 2021 | Asset Disposition | 05/03/21 | JR | 140 | review numerous emails from the title company [W. Peca at Chicago Title] related to water certificates and update electronic files regarding single family homes (single family) (.7). | 0.7 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | exchange correspondence with buyer requesting property inspection forms in anticipation of closing of single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/05/21 | JR | 140 | Review email from K. Duff related to property sale updates and confirm scheduled sale of property related to remaining unsold properties in the estate (See B) (.1) | 0.1 | 0.0001111 | $0.02 |
| May 2021 | Asset Disposition | 05/06/21 | AEP | 390 | Teleconference with J. Rak relating to form of preparation of each closing document and remaining pre-closing tasks (single family) (.9) | 0.9 | 0.009 | $3.51 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | confer with A. Porter regarding the single family home status in preparation for closing (single family) (.9) | 0.9 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | draft allocation summary report related to single family homes and produce to K. Pritchard regarding wire instructions (single family) (.4) | 0.4 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the underwriter requesting and providing closing details of the single family homes (single family) (.9) | 0.9 | 0.009 | $1.26 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with A. Porter regarding buyer requested information and other pertinent information required for closing (single family) (.8) | 0.8 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | review surveys for single family homes and request updates to same (single family) (.5). | 0.5 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the title company requesting an update on the zoning certifications for the single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/06/21 | JR | 140 | exchange correspondence with the real estate broker requesting a lien waiver for closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/07/21 | AEP | 390 | Correspondence with surveyor and title company regarding need for certifications on boundary surveys in non-commercial transactions and correspondence with surveyor regarding payment of invoices for surveys of single-family home properties (single family) (.3) | 0.3 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from K. Pritchard regarding requested wire instructions related to upcoming closings for the single family homes (single family) and update electronic files (.3). | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review numerous emails from the title company relating to single family home (single family) zoning certificates and update electronic files regarding same (.9) | 0.9 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/07/21 | JR | 140 | review email from real estate broker regarding commission statement for the single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/07/21 | KMP | 140 | Revise table of accounts for single family properties to include missing account numbers and forward table to J. Rak (single family). | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | further correspondence with A. Porter regarding status of closing documents related to the single family homes (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review emails from the title company regarding delivery of water certifications for single family homes (single family) and save in electronic files (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/10/21 | JR | 140 | review email from K. Duff requesting closing dates of properties (single family, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue) (.1). | 0.1 | 0.0003333 | $0.05 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | correspondence with title company underwriter and escrow agent regarding mass closing process (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | Review allocation table and create master grantor-grantee spreadsheet to outline process of closing single-family home portfolio (single family) (.7) | 0.7 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/11/21 | AEP | 390 | identify all closing documents thus far assembled, including water and zoning certifications, examiner's worksheets, and survey invoices, and rearrange all materials into appropriate tranche-specific folders (single family) (1.8) | 1.8 | 0.018 | $7.02 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | Prepare closing documents for single-family home portfolio sale, including receiver's deeds, broker lien waivers, property manager lien waivers, receiver's lien waivers, 1099s, and FIRPTAs (single family) (8.0) | 8.0 | 0.08 | $31.20 |
| May 2021 | Asset Disposition | 05/12/21 | AEP | 390 | communications with J. Rak, title company underwriters, and buyers' counsel regarding purchase price and loan allocations and other closing coordination matters (single family) (.5). | 0.5 | 0.005 | $1.95 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | Telephone call with A. Porter delegation preparation of closing documents related to the single family home (single family) (.5) | 0.5 | 0.005 | $0.70 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | prepare closing documents for single family homes (single family) (4.7). | 4.7 | 0.047 | $6.58 |
| May 2021 | Asset Disposition | 05/12/21 | JR | 140 | review email from buyer's counsel related to a request for water certifications related to the single family homes and produce same (single family) (.3) | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | prepare affidavits of title, bills of sale, and assignments and assumptions of leases for all sub-tranches of single-family home sales (single family) (5.3). | 5.3 | 0.053 | $20.67 |
| May 2021 | Asset Disposition | 05/13/21 | AEP | 390 | Finalize preparation of receiver's deeds for all sub-tranches of single-family home property sales (single family) (2.8) | 2.8 | 0.028 | $10.92 |
| May 2021 | Asset Disposition | 05/13/21 | JR | 140 | Exchange further correspondence with A. Porter regarding single family home closing preparation (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/14/21 | AEP | 390 | review purchase price allocations received from prospective purchaser of single-family homes, update allocation spreadsheet, send copy of same to counsel for institutional lenders and suggest alternative methods for accounting for sales proceeds, and additional communications with counsel for institutional lenders, title underwriter and prospective purchaser relating thereto (single family) (1.1). | 1.1 | 0.011 | $4.29 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.3) | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/14/21 | JR | 140 | review reports for single family homes in anticipation for closing (single family) (1.9). | 1.9 | 0.019 | $2.66 |
| May 2021 | Asset Disposition | 05/15/21 | AEP | 390 | begin researching current property tax liabilities and preparing closing figures for all 37 single-family homes conveyances (single family) (4.0). | 4.0 | 0.04 | $15.60 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | inventory all remaining special exceptions and all outstanding water and zoning certifications associated with conveyances of single-family homes and prepare e-mail to title underwriter regarding all current unresolved closing coordination issues (single family) (1.5). | 1.5 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/16/21 | AEP | 390 | Finalize preparation of first-draft of closing figures in connection with conveyances of single-family homes (single family) (3.5) | 3.5 | 0.035 | $13.65 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | review single family tenant information and update certificated rent roll (single family) (4.6) | 4.6 | 0.046 | $6.44 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence with property management requesting additional property reports related to closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | Exchange correspondence with property management requesting single family home reports in preparation for closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/17/21 | JR | 140 | exchange correspondence advising of anticipated closing schedule (single family, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 7237-43 S Bennett Avenue) (.1) | 0.1 | 0.00025 | $0.04 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with J. Rak regarding status of all closing documents associated with conveyance of single-family homes (single family) (.4) | 0.4 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | teleconference with title underwriters regarding resolution of remaining title exception issues, potential use of master closing statements, preparation of deed and money escrow instructions, and completion of closing figures (single family) (.5) | 0.5 | 0.005 | $1.95 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare memorandum for title underwriter and surveyor identifying single-family home properties with discrepancies between legal description on title commitment and legal description on survey and request guidance for resolving conflicts in verbiage (single family) (.7) | 0.7 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | Review revised title commitments associated with various single-family home properties, reconcile with current list of special exceptions and unrecorded judgments, and sort same into appropriate closing folders (single family) (2.8) | 2.8 | 0.028 | $10.92 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review and analyze first draft of proposed certified rent roll associated with conveyance of single-family homes and make minor modifications thereto (single family) (.4). | 0.4 | 0.004 | $1.56 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | review proposed edits to receiver's deeds submitted by purchaser's counsel in connection with conveyance of single-family homes, check corresponding legal descriptions on surveys and title commitments, and revise deeds as warranted (single family) (1.2) | 1.2 | 0.012 | $4.68 |
| May 2021 | Asset Disposition | 05/18/21 | AEP | 390 | prepare affidavits of no new improvements in connection with conveyances of all single-family home properties (single family) (.6) | 0.6 | 0.006 | $2.34 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence documents received from property management and update certified rent roll in preparation for closing single family homes (single family) (2.3) | 2.3 | 0.023 | $3.22 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review and confirm leases for security deposit information for single family homes (single family) (1.0) | 1.0 | 0.01 | $1.40 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | update closing checklist related to security deposit information and update certified rent roll regarding same (single family) (.4) | 0.4 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/18/21 | JR | 140 | review due diligence folder and confirm all subsidy agreements match certified rent roll (single family) (.7). | 0.7 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review leases, subsidy agreements, confirm lease terms and update certified rent roll in preparation for closing (single family) (1.8) | 1.8 | 0.018 | $2.52 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | draft real estate transfer tax declaration forms for properties in anticipation for closing (single family) (.8). | 0.8 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from property management regarding requested subsidy agreements for single family homes and update electronic files (single family) (.5) | 0.5 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review and forward notices to tenants requesting buyer approval for closing (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | further communication with A. Porter and real estate broker inquiring about commission statement for closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | Review email from buyer's counsel regarding updated deeds related to the single family homes (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review email from real estate broker regarding lien waivers for closing and provide same (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | exchange correspondence with property management requesting additional missing information related to leases and subsidy agreements (single family) (.3) | 0.3 | 0.003 | $0.42 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/19/21 | JR | 140 | review dates of closing documents and update same (single family) (1.5) | 1.5 | 0.015 | $2.10 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | Review latest batch of title commitments associated with single-family homes and update list of special exceptions (single family) (1.3) | 1.3 | 0.013 | $5.07 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review final batch of title commitments associated with single-family home portfolio and update closing checklist (single family) (1.5) | 1.5 | 0.015 | $5.85 |
| May 2021 | Asset Disposition | 05/20/21 | AEP | 390 | review commission statement associated with conveyance of single-family homes and prepare e-mail to brokers proposing alternative solution for payment of brokerage commissions (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update and review lien waivers for property managers and request executed copies of same in anticipation for closing (single family) (.7) | 0.7 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with buyer and A. Porter regarding notices to tenants (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | review email from buyer requesting property information in preparation for closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update notices to tenants for single family homes per buyer request (single family) (.5) | 0.5 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | update electronic files with current property reports (single family) (.9) | 0.9 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | request property reports from property management (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/20/21 | JR | 140 | exchange correspondence with real estate broker requesting the delivery of original lien waivers for closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/20/21 | KMP | 140 | Exchange correspondence with J. Rak and K. Duff regarding payment of certain closing costs for property sale (single family). | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | Conference with J. Rak regarding open items associated with preparation for closing of single-family homes (single family) (.3) | 0.3 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/21/21 | AEP | 390 | review fee quotes for closing services for each of the properties in the single-family home portfolio and update closing figures for each property (single family) (2.1) | 2.1 | 0.021 | $8.19 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | forward house sitter information to buyer (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review email request from buyer regarding property reports and request same from property management (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | update notice to tenant letters and request approval from buyer (single family) (.7) | 0.7 | 0.007 | $0.98 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | review requested rent roll received from property management and inquire about the house sitters at various vacant properties with property management (single family) (.5) | 0.5 | 0.005 | $0.70 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | further correspondence with A. Porter regarding the house sitters at vacant properties (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/21/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.1). | 4.1 | 0.041 | $5.74 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review and revise proposed notices to tenants in connection with conveyance of single-family homes (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with property managers regarding request from prospective purchaser of single-family home portfolio for pre-closing walk-throughs and confirmation regarding removal of house sitters at various properties (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | Communications with prospective purchaser of single-family homes regarding scheduling of pre-closing walk-throughs and removal of house sitters (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | communications with counsel for lenders regarding reallocations of sales proceeds from conveyance of single-family homes following closing (single family) (.2) | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/24/21 | AEP | 390 | review finalized rent roll for single-family home properties and create final sets of sellers' figures for each conveyance (single family) (2.9). | 2.9 | 0.029 | $11.31 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange communication with K. Duff regarding disbursement of funds into a single account from the single family closings (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | exchange correspondence with buyer requesting updates to contact information for tenants after sale (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/24/21 | JR | 140 | draft real estate transfer declaration forms for single family homes (single family) (4.2) | 4.2 | 0.042 | $5.88 |
| May 2021 | Asset Disposition | 05/24/21 | KMP | 140 | Various communications with K. Duff, A. Porter, and J. Rak regarding issues relating to upcoming closing on single family homes (single family). | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/25/21 | AEP | 390 | Assemble, modify, and inventory all closing documents associated with conveyance of single-family homes, oversee document signing process by receiver, and continue revising all sets of closing figures (single family) (7.3) | 7.3 | 0.073 | $28.47 |
| May 2021 | Asset Disposition | 05/25/21 | JR | 140 | Conduct execution of closing documents for the single family homes (single family) (8.4) | 8.4 | 0.084 | $11.76 |
| May 2021 | Asset Disposition | 05/26/21 | AEP | 390 | Attend lengthy closing of all 37 single-family home properties (single family) | 10.5 | 0.105 | $40.95 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | Attend closing of single family homes (single family) (10.1) | 10.1 | 0.101 | $14.14 |
| May 2021 | Asset Disposition | 05/26/21 | JR | 140 | exchange correspondence with K. Duff regarding instructions for single family allocation of proceeds and instructions of same (single family) (.1). | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | prepare disclosure statements for all single-family home properties (single family) (.7) | 0.7 | 0.007 | $2.73 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | review final settlement statements from closing of each single-family home, record final sales proceeds, create new settlement statements for each property substituting agreed-upon value allocations contained in judicial order confirming sale, revise existing value allocation spreadsheet to compute distribution of sales proceeds, and circulate proposed sales proceeds distributions to receiver and counsel for lenders (single family) (5.6) | 5.6 | 0.056 | $21.84 |
| May 2021 | Asset Disposition | 05/27/21 | AEP | 390 | read e-mail from J. Rak regarding sales proceeds computations, audit spreadsheet, revise, and circulate new draft (single family) (.4) | 0.4 | 0.004 | $1.56 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | update single family home executed documents in electronics files (single family) (2.1) | 2.1 | 0.021 | $2.94 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with K. Duff advising of closing status (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from property management relating to status of closing and respond accordingly (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from K. Duff regarding instructions for disbursement of proceeds and respond accordingly (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | review email from the title company and provide requested survey invoices for the single family homes (single family) (.4) | 0.4 | 0.004 | $0.56 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up with the title company requesting closing status (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | exchange correspondence with K. Duff, A. Porter and K. Pritchard with instructions related to the allocation of net proceeds for single family homes (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | follow up correspondence with title company closer requesting status of closing (single family) (.2) | 0.2 | 0.002 | $0.28 |
| May 2021 | Asset Disposition | 05/27/21 | JR | 140 | Review email from A. Porter, identify a discrepancy and further review closing statements to confirm the total amount of net proceeds expected to be delivered from closing (single family). | 0.9 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | Teleconference with J. Rak and K. Duff regarding wire transfer allocations and disbursement dates associated with conveyance of single-family home portfolio (single family) (.3) | 0.3 | 0.003 | $1.17 |
| May 2021 | Asset Disposition | 05/28/21 | AEP | 390 | update master receivership portfolio spreadsheet to include information associated with conveyance of single-family home portfolio (single family) (.2). | 0.2 | 0.002 | $0.78 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | review email from real estate broker and provide settlement statements related to closing (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff providing detailed closed property information and confirming closing date for single family homes (single family) (.3) | 0.3 | 0.003 | $0.42 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | further correspondence with bank representative regarding wire transfer and allocation instructions for single family home closing (single family) (.9) | 0.9 | 0.009 | $1.26 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with buyer confirming property key delivery related to closing of portfolio of properties (single family) (.1) | 0.1 | 0.001 | $0.14 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange correspondence with K. Duff regarding allocation of funds related to the single family home closing (single family) (.8) | 0.8 | 0.008 | $1.12 |
| May 2021 | Asset Disposition | 05/28/21 | JR | 140 | exchange various correspondence with the title company requesting wire confirmation and additional information related to closing of portfolio of properties (single family) (.5) | 0.5 | 0.005 | $0.70 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | review requested property information from property management and  update same [see A]. | 0.8 | 0.0092593 | $1.30 |
| May 2021 | Business Operations | 05/03/21 | JR | 140 | Exchange correspondence with K. Duff and property insurance company  regarding requested updates related to property insurance renewals [see  A] | 0.8 | 0.0159574 | $2.23 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/04/21 | JR | 140 | Review email from property insurance account analyst and further update property insurance renewal workbook (See A) (1.6) | 1.6 | 0.0340426 | $4.77 |
| May 2021 | Business Operations | 05/04/21 | JR | 140 | exchange communication with K. Duff regarding property insurance renewal update (See A) (.1). | 0.1 | 0.0021277 | $0.30 |
| May 2021 | Business Operations | 05/05/21 | KMP | 140 | attention to communications with insurance broker regarding renewal of property, general liability, and umbrella insurance policies for 2021-22 (638- 40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Boulevard, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0001111 | $0.02 |
| May 2021 | Business Operations | 05/07/21 | KMP | 140 | attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/10/21 | JR | 140 | Review email from accounting firm regarding December reporting and produce same. | 1.3 | 0.012381 | $1.73 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | communicate with insurance broker to confirm funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham , 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1). | 0.1 | 0.0001111 | $0.02 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | Attention to communications with insurance broker regarding renewal costs for property and umbrella policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/10/21 | KMP | 140 | prepare request forms for payment of premium for GL policy and communications with K. Duff, bank representative regarding funds transfer (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.3) | 0.3 | 0.0003333 | $0.05 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Business Operations | 05/11/21 | JR | 140 | Review December property reports (4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 5437 S Laflin Street, 6759 S Indiana Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue, 638-40 N Avers Avenue, 7255-57 S Euclid Avenue, 1422-24 East 68th Street, 7109-19 S Calumet Avenue, 1102 Bingham (Houston, TX)) (2.3) | 2.3 | 0.0469388 | $6.57 |
| May 2021 | Business Operations | 05/11/21 | KMP | 140 | Attention to communications with K. Duff and insurance broker regarding renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family). | 0.3 | 0.0003333 | $0.05 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | Prepare forms for funds transfers for renewal of umbrella insurance policy (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2) | 0.2 | 0.0002222 | $0.03 |
| May 2021 | Business Operations | 05/12/21 | KMP | 140 | communications with bank representative and K. Duff relating to transfers of funds for property expenses (4520-26 S Drexel Boulevard, 638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.2). | 0.2 | 0.0002 | $0.03 |
| May 2021 | Business Operations | 05/19/21 | JR | 140 | Review email from K. Duff requesting property closing update related to property insurance and provide same (see A). | 0.3 | 0.006383 | $0.89 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | Communicate with K. Duff regarding payments made for renewal of GL and umbrella insurance policies (638-40 N Avers Avenue, 7237-43 S Bennett Avenue, 7109-19 S Calumet Avenue, 1102 Bingham, 7255-57 S Euclid Avenue, 6217-27 S Dorchester Avenue, 4611-17 S Drexel Boulevard, 1422-24 East 68th Street, single family) (.1) | 0.1 | 0.0001111 | $0.02 |
| May 2021 | Business Operations | 05/19/21 | KMP | 140 | conference with K. Duff regarding property expenses in connection with anticipated third restoration motion (.1). | 0.1 | 0.0012346 | $0.17 |
| May 2021 | Claims Administration & Objections | 05/10/21 | JRW | 260 | correspondence to claimants' counsel regarding single claims process (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| May 2021 | Claims Administration & Objections | 05/11/21 | JRW | 260 | prepare chart comparing deadlines in disputed claims process and draft single claim process (.6). | 0.6 | 0.0214286 | $5.57 |
| June 2021 | Asset Disposition | 06/01/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding allocation of sales proceeds and interest and study related information (single family). | 0.4 | 0.004 | $1.56 |
| June 2021 | Asset Disposition | 06/16/21 | KBD | 390 | study correspondence from J. Rak regarding post-sale reconciliation of funds (.2). | 0.2 | 0.0005 | $0.20 |
| June 2021 | Claims Administration & Objections | 06/11/21 | KBD | 390 | Review revised proposal for single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Claims Administration & Objections | 06/14/21 | KBD | 390 | study correspondence from J. Wine and work on single claim process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.2). | 0.2 | 0.0071429 | $2.79 |
| June 2021 | Claims Administration & Objections | 06/24/21 | KBD | 390 | exchange correspondence with J. Wine regarding single claim process (.1). | 0.1 | 0.0035714 | $1.39 |
| June 2021 | Claims Administration & Objections | 06/29/21 | KBD | 390 | Study and revise process for single claim properties and draft related correspondence to J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $16.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Claims Administration & Objections | 06/30/21 | KBD | 390 | work on single claim process and study related correspondence from J. Wine (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.3). | 0.3 | 0.0107143 | $4.18 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | Review email from J. Wine and respond accordingly regarding collection notice (7237-43 S Bennett Avenue) (.1) | 0.1 | 0.00025 | $0.04 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | exchange correspondence with K. Duff, bank representative, K. Pritchard regarding net sale proceeds from the single family homes, update allocation spreadsheet with interest and provide detailed instructions to the bank for single family home allocation related to each property (single family) (1.2). | 1.2 | 0.006 | $0.84 |
| June 2021 | Asset Disposition | 06/01/21 | JR | 140 | review email from buyer requesting ledgers and tenant payment information and produce same (single family) (.5) | 0.5 | 0.0025 | $0.35 |
| June 2021 | Asset Disposition | 06/01/21 | KMP | 140 | Review online banking records to confirm receipt of funds wired in connection with the sale of the single family homes, calculate pro rata share of interest earned on sale proceeds, and related communications with K. Duff and J. Rak (single family). | 0.5 | 0.005 | $0.70 |
| June 2021 | Asset Disposition | 06/02/21 | JR | 140 | Review email from bank regarding allocation of funds and respond accordingly (single family) (.2) | 0.2 | 0.002 | $0.28 |
| June 2021 | Asset Disposition | 06/02/21 | KMP | 140 | Study communications from bank representative regarding transfers of proceeds to property accounts in connection with sale of single-family homes (single family). | 0.2 | 0.002 | $0.28 |
| June 2021 | Asset Disposition | 06/03/21 | KMP | 140 | Review and confirm transfers of sale proceeds from sale of single-family homes to individual property accounts and related communication with K. Duff and J. Rak (single family). | 0.3 | 0.003 | $0.42 |
| June 2021 | Asset Disposition | 06/07/21 | JR | 140 | update closed property spreadsheet with single family home gross and net proceeds, make corrections to normalize property addresses (single family) (1.2) | 1.2 | 0.012 | $1.68 |
| June 2021 | Asset Disposition | 06/08/21 | JR | 140 | review email from property management and provide requested post-closing payment information related to tenant rent (single family) (.3) | 0.3 | 0.003 | $0.42 |
| June 2021 | Asset Disposition | 06/09/21 | JR | 140 | Organize master statements for each property (single family). | 0.9 | 0.009 | $1.26 |
| June 2021 | Asset Disposition | 06/16/21 | JR | 140 | review email from K. Duff requesting post-closing reconciliation update for closed property spreadsheet and provide same (single family, 7749-59 S Yates Avenue, 8201 S Kingston Avenue, 7051 S Bennett Avenue) (.4). | 0.4 | 0.001 | $0.14 |
| June 2021 | Asset Disposition | 06/16/21 | KMP | 140 | Review property accounts to update spreadsheets relating to post-sale reconciliation by property managers and related communications with K. Duff and J. Rak (single family, 4750-52 S Indiana Avenue, 7024-32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611-17 Drexel Boulevard). | 0.6 | 0.001 | $0.14 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| June 2021 | Asset Disposition | 06/19/21 | AEP | 390 | review property disposition spreadsheet and prepare e-mail to surveyor regarding all as-yet unpaid survey invoices and providing estimated dates of final payment (single family) (.2). | 0.2 | 0.002 | $0.78 |
| June 2021 | Business Operations | 06/25/21 | ED | 390 | Review additional documentation regarding sold properties received from insurance agent and forward to accountant for use in preparation of reports (.5) | 0.5 | 0.0047619 | $1.86 |
| June 2021 | Claims Administration & Objections | 06/14/21 | JRW | 260 | study revised process for single claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) and related analysis to K. Duff and M. Rachlis (1.3). | 1.3 | 0.0464286 | $12.07 |
| June 2021 | Claims Administration & Objections | 06/30/21 | JRW | 260 | review revisions to single claims process, related research and correspondence with K. Duff (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.0). | 1.0 | 0.0357143 | $9.29 |
| July 2021 | Asset Disposition | 07/14/21 | KBD | 390 | confirmation of funds transfer amounts (single family) (.1). | 0.1 | 0.0027027 | $1.05 |
| July 2021 | Business Operations | 07/13/21 | KBD | 390 | Study property manager financial reporting (4611-17 S Drexel Boulevard, 6217-27 S Dorchester Avenue, 1414-18 East 62nd Place, 7024-32 S Paxton Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 7840-42 S Yates Avenue, single family) (.3) | 0.3 | 0.0068182 | $2.66 |
| July 2021 | Claims Administration & Objections | 07/04/21 | KBD | 390 | Exchange correspondence with J. Wine regarding single claim process (sole lien). | 0.1 | 0.0035714 | $1.39 |
| July 2021 | Claims Administration & Objections | 07/06/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/12/21 | KBD | 390 | study correspondence from J. Wine regarding single claim process (sole lien) (.1). | 0.1 | 0.0035714 | $1.39 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/13/21 | KBD | 390 | Study revisions to sole lien process and exchange correspondence with M. Rachlis and J. Wine and M. Rachlis (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/14/21 | KBD | 390 | exchange correspondence with J. Wine and M. Rachlis regarding sole lien process (sole lien) (.4) | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/15/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/30/21 | KBD | 390 | study correspondence from counsel for claimant regarding single claim process and related analysis (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Asset Disposition | 07/08/21 | JR | 140 | Review email from K. Duff relating to closed property update and further communicate regarding closed properties status (see D) (.2) | 0.2 | 0.0018868 | $0.26 |
| July 2021 | Asset Disposition | 07/09/21 | JR | 140 | Review email from buyer for single family homes requesting clarification on tenant rent payments for previously sold property and review records (single family) (.3) | 0.3 | 0.0081081 | $1.14 |
| July 2021 | Asset Disposition | 07/30/21 | JR | 140 | Confer with K. Pritchard and K. Duff regarding allocation of post-sale reconciliation funds from property manager (1414-18 East 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8346 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.3) | 0.3 | 0.0090909 | $1.27 |
| July 2021 | Business Operations | 07/14/21 | AEP | 390 | read and respond to K. Pritchard e-mail regarding competing spreadsheets associated with values of single-family home portfolio in connection with preparation of quarterly report (single family) (.2). | 0.2 | 0.0054054 | $2.11 |
| July 2021 | Business Operations | 07/15/21 | JR | 140 | Review email from E. Duff related to property insurance endorsements and respond accordingly (see I). | 0.2 | 0.0024691 | $0.35 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | telephone conference with M. Rachlis regarding process for resolution of single claims properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.9) | 0.9 | 0.0321429 | $8.36 |
| July 2021 | Claims Administration & Objections | 07/01/21 | JRW | 260 | email exchange and telephone conference with claimants' counsel regarding process for resolution of single claims properties, related preparation for same, and review of proposed pleading (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.3) | 1.3 | 0.0464286 | $12.07 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | Review notes and materials regarding (sole lien) properties (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/01/21 | MR | 390 | participate in call with J. Wine regarding issues on process for claims (sole lien) (.9). | 0.9 | 0.0321429 | $12.54 |
| July 2021 | Claims Administration & Objections | 07/06/21 | JRW | 260 | Summarize conference call with claimant's counsel regarding claims resolution process and related review of draft declaratory action (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4) | 0.4 | 0.0142857 | $3.71 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/12/21 | JRW | 260 | draft correspondence to claimants' counsel regarding process for single-claim properties (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |
| July 2021 | Claims Administration & Objections | 07/13/21 | JRW | 260 | exchange comments and revisions regarding single claims process with K. Duff and M. Rachlis (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (1.2) | 1.2 | 0.0428571 | $11.14 |
| July 2021 | Claims Administration & Objections | 07/13/21 | MR | 390 | Attention to claims process issues and related exchanges with K. Duff and J. Wine (sole lien). | 0.4 | 0.0142857 | $5.57 |
| July 2021 | Claims Administration & Objections | 07/14/21 | AEP | 390 | read and respond to e-mails from J. Wine regarding secured claims being asserted in connection with single-family homes that have no competing claimants and other receivership properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | Revise draft correspondence to claimants' counsel regarding single claims process (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.5) | 0.5 | 0.0178571 | $4.64 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/14/21 | JRW | 260 | correspondence with M. Rachlis and A. Porter regarding discovery for properties with single disputed claim (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.7) | 0.7 | 0.025 | $6.50 |
| July 2021 | Claims Administration & Objections | 07/14/21 | MR | 390 | Further review and comment on process issues and related exchanges (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| July 2021 | Claims Administration & Objections | 07/15/21 | JRW | 260 | confer with A. Porter and K. Duff regarding process for resolution of single claims and revise draft correspondence accordingly (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.4). | 0.4 | 0.0142857 | $3.71 |
| July 2021 | Claims Administration & Objections | 07/15/21 | MR | 390 | Attention to issues and follow up response to revisions on claim process (sole lien). | 0.2 | 0.0071429 | $2.79 |
| July 2021 | Claims Administration & Objections | 07/16/21 | JRW | 260 | exchange correspondence with counsel for claimants regarding claims resolution procedures (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| July 2021 | Claims Administration & Objections | 07/30/21 | JRW | 260 | review correspondence from counsel for claimants regarding process to resolve claims (1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8529 S Rhodes Avenue, 11318 S Church Street, 2129 W 71st Street, 6749-59 S Merrill Avenue, 7110 S Cornell Avenue, 7925 S Kingston Avenue, 9212 S Parnell Avenue, 7210 S Vernon Avenue, 6825 S Indiana Avenue, 406 E 87th Place, 6554 S Rhodes Avenue, 7712 S Euclid Avenue, 8432 S Essex Avenue, 3213 S Throop Street, 8107 S Kingston Avenue, 8346 S Constance Avenue, 10012 S LaSalle Avenue, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 8517 S Vernon Avenue) (.1) | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/04/21 | KBD | 390 | exchange correspondence with J. Wine regarding sole lien process and follow up with counsel for claimants (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/05/21 | KBD | 390 | exchange correspondence with M. Rachlis and J. Wine regarding sole lien process (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | KBD | 390 | Exchange correspondence and telephone conference with J. Wine regarding single claim process and communication with claimants' counsel regarding same (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/17/21 | KBD | 390 | review draft motion to approve process for sole lien properties (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/20/21 | KBD | 390 | review draft motion for sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | KBD | 390 | Confer with J. Wine regarding sole lien process and draft motions from claimants' counsel (sole lien) (.1) | 0.1 | 0.0035714 | $1.39 |
| August 2021 | Claims Administration & Objections | 08/27/21 | KBD | 390 | Study draft single claim process and related correspondence (sole lien). | 0.3 | 0.0107143 | $4.18 |
| August 2021 | Asset Disposition | 08/06/21 | JR | 140 | review email from K. Duff related to allocations for post-closing reconciliation regarding properties and further communicate with A. Porter regarding same (single family) (.2). | 0.2 | 0.0054054 | $0.76 |
| August 2021 | Asset Disposition | 08/30/21 | JR | 140 | Review email from K. Duff regarding tax bills for single family homes and advise accordingly (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| August 2021 | Claims Administration & Objections | 08/04/21 | JRW | 260 | email exchange with counsel for claimants regarding single claims process and related conference with K. Duff (sole lien) (.2). | 0.2 | 0.0071429 | $1.86 |
| August 2021 | Claims Administration & Objections | 08/05/21 | JRW | 260 | review correspondence from claimants' counsel regarding single claim process (sole lien) (Group 1) (.1). | 0.1 | 0.0035714 | $0.93 |
| August 2021 | Claims Administration & Objections | 08/05/21 | MR | 390 | Follow up on issues regarding single claim process and negotiations with counsel, J. Wine, and K. Duff (sole lien). | 0.2 | 0.0071429 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/06/21 | JRW | 260 | Exchange correspondence and multiple telephone conferences with counsel for claimants and K. Duff regarding motion practice or joint report regarding process for single claim properties (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/13/21 | JRW | 260 | Correspond with counsel for claimants regarding joint motion and related discussion with K. Duff (sole lien) (.3) | 0.3 | 0.0107143 | $2.79 |
| August 2021 | Claims Administration & Objections | 08/26/21 | JRW | 260 | Email exchange with claimants' counsel regarding proposed process for resolution of claims, begin reviewing draft motions, and related telephone conference with K. Duff (sole lien) (.5) | 0.5 | 0.0178571 | $4.64 |
| August 2021 | Claims Administration & Objections | 08/27/21 | JRW | 260 | Study draft motions from claimants' counsel and provide analysis to K. Duff (sole lien) (1.8) | 1.8 | 0.0642857 | $16.71 |
| September 2021 | Asset Disposition | 09/22/21 | KBD | 390 | Exchange correspondence with J. Rak and K. Pritchard regarding post-sale reconciliations (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1) | 0.1 | 0.002439 | $0.95 |
| September 2021 | Asset Disposition | 09/28/21 | KBD | 390 | attention to post-sale reconciliation of funds (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2). | 0.2 | 0.0181818 | $7.09 |
| September 2021 | Business Operations | 09/21/21 | KBD | 390 | exchange correspondence with property manager regarding distribution for properties (6217-27 S Dorchester Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue) (.2). | 0.2 | 0.05 | $19.50 |
| September 2021 | Business Operations | 09/24/21 | KBD | 390 | study correspondence from property manager regarding post-sale fund distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.004878 | $1.90 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/06/21 | KBD | 390 | Work on sole lien process (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | Work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/07/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/08/21 | KBD | 390 | Work on sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | draft correspondence to A. Porter regarding potential discovery (sole lien) (.2). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/09/21 | KBD | 390 | work on sole lien process (sole lien) (.5) | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/10/21 | KBD | 390 | work on sole lien process and exchange related correspondence (sole lien) (1.7) | 1.7 | 0.0607143 | $23.68 |
| September 2021 | Claims Administration & Objections | 09/11/21 | KBD | 390 | Work on sole lien process and exchange related correspondence (sole lien). | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/13/21 | KBD | 390 | study revised sole lien claims process and exchange related correspondence (sole lien) (.3). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/14/21 | KBD | 390 | Study correspondence regarding sole lien process and revised process documents (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | Confer and exchange correspondence with M. Rachlis and J. Wine regarding sole lien claims process and related discussions with claimants' counsel (sole lien) (.8) | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | KBD | 390 | confer with claimants' counsel and J. Wine regarding sole lien process (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/16/21 | KBD | 390 | Revise sole lien claims process, review further drafts, and exchange related correspondence with J. Wine (sole lien) (2.7) | 2.7 | 0.0964286 | $37.61 |
| September 2021 | Claims Administration & Objections | 09/17/21 | KBD | 390 | Analyze and revise sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (3.3) | 3.3 | 0.1178571 | $45.96 |
| September 2021 | Claims Administration & Objections | 09/20/21 | KBD | 390 | Study related correspondence from J. Wine regarding sole lien process (sole lien) (.2) | 0.2 | 0.0071429 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/21/21 | KBD | 390 | study and revise joint motion regarding sole lien process and exchange related correspondence with J. Wine regarding (sole lien) (.5). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/22/21 | KBD | 390 | work on single claim process and exchange various related correspondence (sole lien) (1.5) | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | Study and revise several drafts of sole lien claims process and exchange various related correspondence with M. Rachlis and J. Wine (sole lien) (1.6) | 1.6 | 0.0571429 | $22.29 |
| September 2021 | Claims Administration & Objections | 09/23/21 | KBD | 390 | telephone conference with J. Wine regarding sole lien properties, claims analysis, and barriers related issues (sole lien) (.3) | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | KBD | 390 | Study and revise sole lien claims process and exchange various related correspondence with J. Wine (sole lien). | 0.7 | 0.025 | $9.75 |
| September 2021 | Asset Disposition | 09/01/21 | JR | 140 | review paper property tax statement and forward to buyer for single family homes, request buyer to change address for delivery of same (single family) (.2) | 0.2 | 0.0054054 | $0.76 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | Review email from K. Duff and K. Pritchard regarding post-closing reconciliation distributions and update same for single family homes and other various properties (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (1.1) | 1.1 | 0.0268293 | $3.76 |
| September 2021 | Asset Disposition | 09/22/21 | JR | 140 | further communication with K. Pritchard related to post- closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.1). | 0.1 | 0.002439 | $0.34 |
| September 2021 | Asset Disposition | 09/22/21 | KMP | 140 | Work on updates to spreadsheet reflecting post-sale funds reconciliation and related communication with J. Rak (4750-52 S Indiana Avenue, 7024- 32 S Paxton Avenue, 7840-42 S Yates Avenue, 2800-06 E 81st Street, 4611- 17 S Drexel Boulevard, 1414-18 E 62nd Place, 1017 W 102nd Street, 1516 E 85th Place, 2136 W 83rd Street, 417 Oglesby Avenue, 7922 S Luella Avenue, 7925 S Kingston Avenue, 7933 S Kingston Avenue, 8030 S Marquette Avenue, 8104 S Kingston Avenue, 8403 S Aberdeen Street, 8405 S Marquette Avenue, 8529 S Rhodes Avenue, 8800 S Ada Street, 9212 S Parnell Avenue, 10012 S LaSalle Avenue, 11318 S Church Street, 3213 S Throop Street, 3723 W 68th Place, 406 E 87th Place, 61 E 92nd Street, 6554 S Rhodes Avenue, 6825 S Indiana Avenue, 7210 S Vernon Avenue, 7712 S Euclid Avenue, 7953 S Woodlawn Avenue, 8107 S Kingston Avenue, 8436 S Constance Avenue, 8432 S Essex Avenue, 8517 S Vernon Avenue, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 1422-24 E 68th Street, 6217-27 S Dorchester Avenue) (2.1) | 2.1 | 0.0525 | $7.35 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | communicate with property management requesting update to post- closing reconciliation distributions for various properties (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0153846 | $2.15 |
| September 2021 | Asset Disposition | 09/23/21 | JR | 140 | Exchange correspondence with K. Pritchard regarding post-closing reconciliation distributions (single family, 1422-24 East 68th Street, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 6217-27 S Dorchester Avenue) (.3) | 0.3 | 0.0073171 | $1.02 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | Attention to communication from property manager regarding post-sale reconciliation (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.1) | 0.1 | 0.0166667 | $2.33 |
| September 2021 | Asset Disposition | 09/24/21 | KMP | 140 | review bank records for account numbers relating to post-sale reconciliation and related communication with K. Duff (2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7024-32 S Paxton Avenue, 4611-17 S Drexel Boulevard) (.4). | 0.4 | 0.0666667 | $9.33 |
| September 2021 | Asset Disposition | 09/27/21 | JR | 140 | Exchange communication with K. Pritchard, property management requesting updates to post-closing reconciliation distributions (1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 9610 S Woodlawn Avenue, 7255-57 S Euclid Avenue, 7237-43 S Bennett Avenue, 1414-18 East 62nd Place, 2129 W 71st Street, 5437 S Laflin Street, 6759 S Indiana Avenue, 6217-27 S Dorchester Avenue) (.2) | 0.2 | 0.0181818 | $2.55 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Business Operations | 09/07/21 | JR | 140 | continue analysis of reimbursable amounts, update spreadsheet and forward to K. Duff and E. Duff (see I and J) (2.6) | 2.6 | 0.0320988 | $4.49 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | further correspondence with E. Duff and K. Duff regarding requested spreadsheet related to reimbursable amounts (see I and J) (.2). | 0.2 | 0.0024691 | $0.35 |
| September 2021 | Business Operations | 09/07/21 | JR | 140 | Review email from K. Duff regarding reimbursable amount and respond accordingly (see I) (.1) | 0.1 | 0.0012346 | $0.17 |
| September 2021 | Business Operations | 09/15/21 | JRW | 260 | exchange correspondence with K. Duff regarding tax penalty notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1). | 0.1 | 0.0041667 | $1.08 |
| September 2021 | Business Operations | 09/16/21 | JR | 140 | Review email from J. Wine related to tax notices regarding various EquityBuild entities and identify properties for each and related correspondence with J. Wine (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue). | 0.9 | 0.0375 | $5.25 |
| September 2021 | Business Operations | 09/16/21 | JRW | 260 | confer with J. Rak and K. Duff regarding entities owned by LLCs receiving tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.3). | 0.3 | 0.0125 | $3.25 |
| September 2021 | Business Operations | 09/17/21 | JRW | 260 | Correspondence with A. Porter regarding tax notices (4520-26 S Drexel Boulevard, 7300-04 S St Lawrence Avenue, 7760 S Coles Avenue, 2129 W 71st Street, 9610 S Woodlawn Avenue, 6759 S Indiana Avenue, 5437 S Laflin Street, 8209 S Ellis Avenue, 8107-09 S Ellis Avenue, 8000-02 S Justine Street, 8214-16 S Ingleside Avenue, 1401 W 109th Place, 310 E 50th Street, 6807 S Indiana Avenue, 6217-27 S Dorchester Avenue, 7255-57 S Euclid Avenue, 6250 S Mozart Street, 6949-59 S Merrill Avenue, 1422-24 East 68th Street, 2800-06 E 81st Street, 4750-52 S Indiana Avenue, 5618-20 S Martin Luther King Drive, 6554-58 S Vernon Avenue, 7840-42 S Yates Avenue) (.1 | 0.1 | 0.0041667 | $1.08 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/01/21 | AW | 140 | review native files submitted with claims and related email to K. Duff (see K) (.8) | 0.8 | 0.0089888 | $1.26 |
| September 2021 | Claims Administration & Objections | 09/02/21 | JRW | 260 | email exchange with claimants' counsel regarding joint motions (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/06/21 | JRW | 260 | Correspond with K. Duff regarding revisions to single claim process (sole lien). | 0.3 | 0.0107143 | $2.79 |
| September 2021 | Claims Administration & Objections | 09/07/21 | JRW | 260 | telephone conference with K. Duff regarding draft joint motion (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | confer with K. Duff regarding single claim process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |
| September 2021 | Claims Administration & Objections | 09/10/21 | JRW | 260 | review redline of draft motion regarding claims process and further revise same (sole lien) (1.6) | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/13/21 | JRW | 260 | review redline and further revise proposed joint motion and related correspondence to K. Duff and M. Rachlis regarding open issues (sole lien) (1.5) | 1.5 | 0.0535714 | $13.93 |
| September 2021 | Claims Administration & Objections | 09/14/21 | JRW | 260 | Work on single claims process and related exchange of correspondence with M. Rachlis regarding single claim process (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/14/21 | MR | 390 | Further work on single lien claim process and work and exchanges with J. Wine (sole lien). | 0.5 | 0.0178571 | $6.96 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | Analysis to K. Duff and M. Rachlis regarding single claim process (sole lien) (.7) | 0.7 | 0.025 | $6.50 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | telephone conference with K. Duff and M. Rachlis regarding process for single claim properties (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | revise proposed process for single lien claims (sole lien) (1.6). | 1.6 | 0.0571429 | $14.86 |
| September 2021 | Claims Administration & Objections | 09/15/21 | JRW | 260 | exchange correspondence and telephone conference with claimants' counsel regarding process for single claim properties (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | participate in meeting with K. Duff and J. Wine regarding the single lien process (sole lien) (.8). | 0.8 | 0.0285714 | $11.14 |
| September 2021 | Claims Administration & Objections | 09/15/21 | MR | 390 | Further review and attention to various issues on the single lien process and review various drafts and e-mails regarding same from K. Duff and J. Wine (sole lien) (.6) | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | AEP | 390 | Teleconference with J. Wine regarding discovery issues associated with single-claim properties encumbered by loans and legal issues associated with priority determinations (sole lien). | 0.6 | 0.0214286 | $8.36 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | Telephone conference with A. Porter regarding third-party discovery needs and analysis of claims (sole lien) (.6) | 0.6 | 0.0214286 | $5.57 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft motion (sole lien) (1.1). | 1.1 | 0.0392857 | $10.21 |
| September 2021 | Claims Administration & Objections | 09/16/21 | JRW | 260 | revise draft process for single claim properties to incorporate comments from M. Rachlis (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | correspondence with M. Rachlis and K. Duff regarding single claims process (sole lien) (.1) | 0.1 | 0.0035714 | $0.93 |

| Invoice Month | Billing Category | Entry Date | Time Keeper | Rate | Task Description | Task Hours | Allocated Hours | Allocated Fees |
|---|---|---|---|---|---|---|---|---|
| September 2021 | Claims Administration & Objections | 09/17/21 | JRW | 260 | Review redlines and further revise single claims process and draft motion (sole lien) (1.0) | 1.0 | 0.0357143 | $9.29 |
| September 2021 | Claims Administration & Objections | 09/17/21 | MR | 390 | Review and revise drafts of the joint motion for claims process and related follow up with K. Duff and J. Wine (sole lien). | 1.5 | 0.0535714 | $20.89 |
| September 2021 | Claims Administration & Objections | 09/20/21 | JRW | 260 | Additional revisions to single claims process and motion (sole lien) (1.3) | 1.3 | 0.0464286 | $12.07 |
| September 2021 | Claims Administration & Objections | 09/21/21 | JRW | 260 | review revisions to draft joint motion regarding process for single claims and related correspondence with K. Duff (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |
| September 2021 | Claims Administration & Objections | 09/22/21 | JRW | 260 | correspondence with K. Duff and M. Rachlis regarding single claims process, review multiple redlines and further revise motion and proposed process to incorporate comments (sole lien) (2.1) | 2.1 | 0.075 | $19.50 |
| September 2021 | Claims Administration & Objections | 09/22/21 | MR | 390 | Further review and comment on issues regarding proposals on single lien process and follow up regarding same (sole lien) (1.2) | 1.2 | 0.0428571 | $16.71 |
| September 2021 | Claims Administration & Objections | 09/23/21 | JRW | 260 | Additional revisions to single claims process and related correspondence (sole lien) (.8) | 0.8 | 0.0285714 | $7.43 |
| September 2021 | Claims Administration & Objections | 09/23/21 | MR | 390 | Attention to issues and edits on motion regarding single lien issues (sole lien). | 0.3 | 0.0107143 | $4.18 |
| September 2021 | Claims Administration & Objections | 09/24/21 | JRW | 260 | final revisions to single claims process and related email to claimants' counsel (sole lien) (.4) | 0.4 | 0.0142857 | $3.71 |